# EXHIBIT B

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**MISC. NO.:**

**SECURITIES AND EXCHANGE**
**COMMISSION,**

      **Applicant,**

**v.**

**BRANDON CHARNAS,**

      **Respondent.**

_____/

**DECLARATION OF ROBERT NESBITT IN SUPPORT OF**
**SECURITIES AND EXCHANGE COMMISSION'S APPLICATION**
**FOR AN ORDER TO SHOW CAUSE AND FOR AN ORDER REQUIRING**
**COMPLIANCE WITH ADMINISTRATIVE SUBPOENAS**

ROBERT NESBITT, pursuant to 28 U.S.C. §1746, declares as follows:

1.  I am a Market Surveillance Specialist in the Division of Enforcement of the U.S. Securities and Exchange Commission ("SEC"). I have been employed by the SEC in its Washington, D.C. Headquarters for over 14 years. As part of my job, I provide market analysis for the SEC in investigations and civil enforcement actions related to persons and entities alleged to have violated the federal securities laws. My duties include, among other things, obtaining and analyzing data from broker-dealers, transfer agents, and other sources, performing trading analysis and related calculations, and providing investigative guidance and assistance.

2.  At the request of the SEC's counsel of record in this case, I reviewed data concerning trading in The ODP Corp. ("ODP") securities and performed certain calculations concerning the price and volume.

1

3.   This declaration is submitted in support of the SEC's Application for an Order to Show Cause and for an Order Requiring Compliance with Administrative Subpoenas against Brandon Charnas ("Charnas").

**A.  Trading Analysis**

4.   I conducted trading records analysis involving certain individuals who traded in ODP common stock and options.  Charnas opened a Robinhood LLC trading account in March of 2020. [Ex. 12 at 6].  The following is a breakdown of all of Charnas' trading activity in ODP stock and options in this account from December 2020 through January 8, 2021, which was the trading day prior to when USR Parent, Inc. d/b/a Staples ("**Staples**") publicly announced that it had sent a letter to ODP proposing to acquire it for $40 per share in cash (**"Staples' Acquisition Offer"**).

| DATE | BUY | SELL | AVG. PRICE | TOTAL | TYPE |
|------|-----|------|-----------|-------|------|
| 12/14/2020 | 2,100 | | $26.92 | ($56,520.67)* | Stock |
| 12/15/2020 | 1,000 | | $28.01 | ($28,010.38) | Stock |
| 12/15/2020 | | 500 | $27.80 | $13,899.62 | Stock |
| 12/16/2020 | 200 | | $27.65 | ($5,530.31) | Stock |
| 12/21/2020 | 600 | | $27.98 | ($16,788.00) | Stock |
| 12/22/2020 | 1,188 | | $28.18 | ($33,475.46) | Stock |
| 12/23/2020 | 200 | | $1.55 | ($31,000.00) | Options |
| 12/23/2020 | 2,500 | | $28.61 | ($71,521.69) | Stock |
| 12/24/2020 | 1,000 | | $28.51 | ($28,509.20) | Stock |

| 12/29/2020 | 3,200 |    | $29.27 | ($93,675.35) | Stock |
| 12/30/2020 | 4,222 |    | $28.73 | ($121,275.49) | Stock |
| 12/31/2020 | 100 |    | $28.52 | ($2,852.44) | Stock |
| 1/8/2021 |    | 12 | 37.65 | $451.80 | Stock |

[Ex. 18, Ex. 21]
*The figures in red parentheticals indicate an expenditure.

5.      As indicated above, on December 23, 2020 at 2:21pm Charnas bought 200 out-of-the-money call options contracts of ODP. [Ex. 13].  The call options cost Charnas $31,000. [*Id.*].

6.      Each call option is a contract giving the purchaser the right, but not the obligation, to buy 100 shares of a security at a fixed price within a specific period of time. [Ex. 14 at 3]. The end of the time period is the expiration date. [Id. at 7].  The fixed price set in the call option contract is called the strike price. [*Id.*].  A call option is "out-of-the-money" if the underlying price is trading below the strike price of the call. [Id. at 14].  Therefore, the purchaser of the out-of-the-money call option is betting that the underlying price of the stock will increase. [*Id.* at 61].

7.      The 200 out-of-the-money call option contracts that Charnas bought on December 23, 2020 had a strike price of $36 per share of ODP common stock and an expiration date of expiration April 16, 2021. [Ex. 13].  The 200 call options gave Charnas the right to buy 20,000 shares of ODP common stock for $36 per share on any date on or before April 16, 2021.  On December 23, 2020, ODP common stock opened the trading day with a stock price of $28.67 per share and at the end of the trading day was stock price at $28.51 per share. [Ex. 15].

8.      Purchasing out-of-the money call options is a risk given that the call options could expire worthless. [Ex. 14 at 61].  If Charnas held the call option contracts that he bought on December 23, 2020 to maturity on April 16, 2021 and the price of ODP's common stock did not

3

rise more than 25.5% (from $28.67 to $36 per share), the call options would expire worthless. This expiration would result in not only Charnas's failure to profit, but would also result in a complete loss of the amount he paid for the ODP call options, which was $31,000.

9.      In the months prior to January 2021, ODP call option trading was not very active. [Ex. 16]. The call options that Charnas bought on December 23, 2020 constituted *100%* of ODP call options with a strike price of $36 and an expiration of April 16, 2021 purchased that day and *90.09%* of overall volume of all ODP's call option contract trading for that day. [Ex. 16 and Ex. 17].

10.     Further, Charnas was the sole purchaser of ODP call option series with a strike price of $36 and an expiration of April 16, 2021 prior to the date that Staple's Acquisition offer was announced on January 11, 2021. [Ex. 17].  A search of Bloomberg for trading in this series for the period January 1, 2010 to January 12, 2021 defaulted to the first trade date, which was December 23, 2020.

11.     On January 12, 2021, the day after Staples' Acquisition Offer, ODP closed at $45.90 per share, Charnas sold half of the call option contracts he purchased on December 23, 2020 [Ex. 18 at 15 and Ex. 20].  Charnas's sale of 100 call option for $113,997.28 on January 12, 2021 resulted in an approximate 635% return on investment for a security that he held for only 20 days. [*Id*.].  Charnas sold the other half of the call option contracts on April 16, 2021 for $63,209.32, representing an approximate 307% return on investment. [Ex. 19 at 26 and 27].  ODP closed at $42.67 per share that day. [Ex. 20].  Hence, all told, Charnas made a profit of $146,206.60 from his ODP call option contract trading.  [*Id*.].

12.     Starting on December 14, 2020 and ending on December 31, 2020, Charnas also bought 16,110 shares of ODP for $458,158.99. [Ex. 21].  Charnas sold 512 of those shares prior

to the news between December 15, 2020 and January 8, 2021 for $14,351.42 resulting in net purchase of 15,598 shares of ODP common stock for $443,807.57. [Ex. 18 and Ex. 21]. Charnas paid prices ranging from $26.89 to $29.39 per share for the stock purchases. [*Id.*]. Charnas sold the shares he purchased prior to the Staples' Acquisition Offer at prices ranging from $42.15 to $47 per ODP share for the stock sales. [Ex. 18 and Ex. 26].

13.     The following is a breakdown of Charnas' sales of ODP common stock and the ODP options that he purchased prior to the Staples' Acquisition Offer. As such, it does not include information related to purchases that occurred after the Staples' Acquisition Offer or sales made on April 16, 2021 that exceeded his purchases before the Staples' Acquisition Offer.

| DATE | SELL | AVG. PRICE | TOTAL | TYPE |
|------|------|-----------|-------|------|
| 1/11/2021 | 3,000 | $44 | **131,996.72** | Stock |
| 1/12/2021 | 100 | $11.40 | **$113,997.28** | Options |
| 1/15/2021 | 500 | $45 | **$22,499.44** | Stock |
| 1/28/2021 | 2,000 | $42.15 | **$84,298.88** | Stock |
| 1/29/2021 | 2,300 | $44.35 | **$102,011.70** | Stock |
| 2/1/2021 | 5,693 | $43.32 | **$246,611.25** | Stock |
| 2/2/2021 | 1,000 | $44.41 | **$44,408.90** | Stock |
| 2/4/2021 | 1,000 | $46.90 | **$46,900.74** | Stock |
| 2/12/2021 | 105 | $44.54 | **$4,676.54** | Stock |
| 4/16/2021 | 100 | $6.32 | **$63,209.32** | Options |

Based on a calculation of Charnas's profits under a FIFO method (method in which assets acquired first are sold first), Charnas's trading in both stock and options resulted in him profiting at least $385,000. [Ex. 18, Ex. 19, and Ex. 26].

### C. Other ODP Traders
### Engaged in Similar Trading of ODP

14. Trader 1 bought two separate series of ODP call option contracts on December 28, 2020, one series with a strike price of $32 per ODP share and the other with a strike price of $35 per ODP share. [Ex. 22]. Trader 1 spent $199,131 on these call option contracts on December 28, 2020, which expired more than a year later in January 2022. [*Id.*]. Trader 1's purchases of 153 of the $32 strike price call options on December 28, 2020 represented about 93% of the series trade volume on December 28, 2020. [Ex. 23]. Trader 1's purchases of 180 of the $35 strike price call options on December 28, 2020 represented 100% of the series trade volume on December 28, 2020 [Ex. 24]. Trader 1's options purchases represented in total approximately 80% of all call options purchases on December 28, 2020. [Ex. 16]. Trader 1 also bought a total of $48,806 of the same two series of ODP call option contracts on January 4, 2021. [Ex. 25].

15. After the Staples' Acquisition Offer of $40 per ODP share was made on January 11, 2021, Trader 1 sold all of the call option contracts for $438,455, which resulted in a profit of approximately $190,518. [*Id.*]. This represents a return on investment of 76.8% that Trader 1 held between 8 and 13 days total. Starting on December 28, 2020 and ending on January 8, 2021, Trader 1 also bought 32,800 shares of ODP common stock for approximately $1.1 million. [Ex. 22 and Ex. 25].

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this 24th day of July, 2023, in Washington, DC.

Digitally signed by ROBERT NESBITT
Date: 2023.07.24 16:39:18 -04'00'

Robert Nesbitt
Market Surveillance Specialist

# EXHIBIT 12

## Accounts : Account Master

Report issue    Errors  1

Search Account

# Brandon Charnas

One page:   On

## Identification Information

Edit

**First Name**
Brandon

**Last Name**
Charnas

**Email**
▮▮▮▮▮▮▮▮
Clear email

**Phone Number**
▮▮▮▮▮▮

**Number of Dependents**
▮

**Citizenship**
United States of America

**Marital Status**
▮▮▮

**Date of Birth (DOB)**
▮▮▮▮

**Date of Death (DOD)**
mm/dd/yyyy

## Account Information

**Account Number**
▮▮▮

**UUID**
▮▮▮▮▮▮▮

**Account Status**
Open

**Account Type**
Margin

**Brokerage Account Type**
Individual

## Customer Account Type

Edit

**Customer Account Type**
Customer

## Residential Address

Edit

**Subject**

**Line1**
▮▮▮
▮▮

**City**
▮▮▮

**State**
▮▮▮

**Postal Code**
▮▮

**Country**
United States of America

## Government IDs

| ID Type | Country | Value | | |
|---------|---------|-------|---|---|
| Social Security Number | US | ████████ | | Edit |

## Employment

Edit

| Status | Occupation | Employer |
|--------|-----------|----------|
| Employed | Real Estate | Current Real Estate Advisors LLC |

## Tax Withholding

Edit

| Status | Updated At | Updated By |
|--------|-----------|-----------|
| Disabled | | |

## Tax Info

Request a new Tax Form



## Trusted Contact

Edit

| First Name | Last Name | Email | Phone Number |
|-----------|-----------|-------|-------------|
| Arielle | Charnas | ████████ | ████ |

| Address Line 1 | Address Line 2 | City | State |
|---------------|---------------|------|-------|
| | | | |

| Postal Code | Country | Updated at |
|------------|---------|-----------|
| | United States of America | ████████ |

## W-8BEN

| Signed | Signed At |
|--------|-----------|
| False | |

## Suitability                                                                V2

Suitability completed

true

---

## Other

| Has Investment Experience | Passes Risk Tolerance Check | Professional trader | Interested in options |
|---|---|---|---|
| False | True | False | |

---

## Financial Situation    V2

| Employment | Yearly income | Marital status | Dependents |
|---|---|---|---|
| Employed | ██████ | █████ | █ |

| Cash and investments | Other investments | Total net worth | ████████ |
|---|---|---|---|
| ██████ | | ██████████ | Savings/personal income |

---

## Investing Needs    V2

| Investment experience | Options experience |
|---|---|
| None | 1 to 2 years |

---

## Brokerage    V2

| Goal | Time horizon | Likelihood to withdraw | Risk tolerance |
|---|---|---|---|
| Grow | < 1 year | | Higher |

---

## Control Person    Edit

| Is Control Person | Security Symbol |
|---|---|
| No | |

---

## IPO Restrictions

| Is IPO Access Restricted Person | IPO Access Restricted Reason |
|---|---|
| false | |

---

## Security Affiliate    Edit

| Is Security Affiliated | | |
|---|---|---|
| No | | |

| Affiliated Person Name | Affiliated Person Relationship | Firm Name |
|---|---|---|

Duplicates Needed

Affiliate Attention          Affiliate Line 1          Affiliate Line 2          Affiliate City

Affiliate State          Affiliate Postal Code          Country

## Multiple Account Broker Feed

<button>Edit</button>

**Individual (████████)**
Method of Delivery: Paper
Statement

## Agreements

| Agreement Type | Signed Version | Status | Latest Version | Country | Created At |
|---|---|---|---|---|---|
| brokerage_agreement | 0 | agreed | 2 | US | Sep 10, 2020, 02:49:23 EDT |
| instant_agreement | 0 | agreed | 2 | US | Sep 10, 2020, 02:49:23 EDT |
| margin_agreement | -- | -- | 1 | US | -- |
| retirement_ira_roth_agreement | -- | -- | 1 | US | -- |
| retirement_ira_traditional_agreement | -- | -- | 1 | US | -- |
| retirement_margin_agreement | -- | -- | 1 | US | -- |

## Cash Management Agreements

**CASH MANAGEMENT CUSTOMER AGREEMENT**

| | |
|---|---|
| ACCEPTED | Yes |
| ACCEPTED AT | 06/09/2020, 19:06:28 |
| ACCEPTED VERSION | 1 |

**IND SERVICE DISCLOSURE**

| | |
|---|---|
| ACCEPTED | Yes |
| ACCEPTED AT | 06/09/2020, 19:06:34 |
| ACCEPTED VERSION | 1 |

**DEBIT CARD AGREEMENT**

| | |
|---|---|
| ACCEPTED | Yes |
| ACCEPTED AT | 06/09/2020, 19:06:31 |
| ACCEPTED VERSION | 1 |

## Disclosure Consent

<button>Edit</button>

Object To Disclosure

No

---

## Affiliations

[Edit]

Robinhood Employee

No

Heightened Supervision

No

---

## Is Large Trader

[Edit]

Is Large Trader

No

---

## Account Application

| Created At | Updated At | State | Margin Allowed |
|---|---|---|---|
| Mar 24, 2020, 09:47:57 EDT | Mar 24, 2020, 10:01:48 EDT | Approved Provisioned | True |

| Approved At | Approved By | Rejected At | Rejected By |
|---|---|---|---|
| Mar 24, 2020, 10:01:48 EDT | ████████████ | | |

| Automatically Approved | Automatically Rejected | Manual Review Assignee |
|---|---|---|
| True | | |

---

## Stock Loan Income Progam

CONSENTED / NOT CONSENTED

RHS STOCK LOAN CONSENT   Consented

RHS STOCK LOAN CONSENT UPDATED AT   05/04/2022, 14:45:29

ENABLED / DISABLED

STATUS   Enabled

UPDATED AT   05/04/2022, 14:45:29

OPS RESTRICTED / OPS NON-RESTRICTED

STATUS   Unrestricted   [Restrict]

UPDATED BY   N/A

# EXHIBIT 13

Order Details

| | |
|---|---|
| ID | ████████████████████ |
| CHAIN SYMBOL | ODP |
| SYMBOL | ODP 2021-04-16 Call $36 |
| TIME ENTERED | 12/23/2020, 14:21:15 |
| CREATED BY | N/A |
| ACCOUNT NUMBER | ████████ |
| CANCELED QUANTITY | 0 |
| LEAVES QUANTITY | 0 |
| TOTAL QUANTITY | 200 |
| PLACED PRICE | $155.00 |
| AVERAGE PRICE | $155.00 |
| DIRECTION | Debit |
| TYPE | Limit |
| STATE | Filled |
| TIME IN FORCE | GFD |
| TRIGGER | Immediate |
| LAST TRANSACTION AT | 12/23/2020, 14:21:15 |
| CANCELED AT | N/A |
| NOTIONAL | $31,000.00 |
| OVERRIDE DAY TRADE CHECKS | No |

Legs

| Series | Leg ID | Side | Effect | Total quantity | Notional | Ratio quantity |
|---|---|---|---|---|---|---|
| ODP 2021-04-16 Call $36 | ███████ | Buy | Open | 200 | $31,000.00 | 1 |

Executions

| Leg ID | Price | Quantity | Processed Quantity | ID | Timestamp | Settlement Date | Settled at |
|---|---|---|---|---|---|---|---|
| ███████ | $1.55 | 200 | 200 | ███████ | 2/23/2020, 14:21:15 | 12/24/2020 | 12/24/2020, 01:11:26 |

Order Events

| Event type | Timestamp | Response text |
|---|---|---|
| Created | 12/23/2020, 14:21:15.255 | N/A |

Bid/Ask Prices

No bid/ask record created.

Mainstreet Information

**Click to Collapse Details**

Order Details

| | |
|---|---|
| ID | ███████████████████ |
| INSTRUMENT ID | N/A |
| ACCOUNT NUMBER | ████████ |
| STATE | Filled |
| MARKET STATE | Out |
| MARKET HOURS | N/A |
| RESPONSE CATEGORY | N/A |
| RESPONSE TEXT | N/A |
| ROUTE | wolverine |
| SIDE | - |
| PRICE | 1.5500 |
| STOP PRICE | - |
| LAST TRAIL PRICE | - |
| RESERVED BUYING POWER | - |
| QUANTITY | 200 |
| CANCELLED QUANTITY | 0 |
| NOTIONAL | N/A |
| TRIGGER | Immediate |
| TIME IN FORCE | GFD |
| CREATED AT | 12/23/2020, 14:21:15.255 |
| LAST TRANSACTION AT | 12/23/2020, 14:21:15.786 |
| TYPE | Limit |

| | |
|---|---|
| UPDATE COUNT | 2 |
| FIRM ORDER EVENT | N/A |
| FIX CONN ID (V2) | wolverine_options_3 |
| CLEARING FIRM (PINNACLE) | 769 |
| TO SEND AT | N/A |
| VENUE ID | N/A |
| LAST SENT AT | 12/23/2020, 14:21:15.598 |
| CREATED AGENT | user |

Executions (1)

| | |
|---|---|
| ID | ███████████████████ |
| ORDER ID | ████████████████ |
| QUANTITY | 200 |
| PRICE | 1.5500 |
| TIMESTAMP | 12/23/2020, 14:21:15.786 |
| EXECUTION ID | 4B17-47A4-CZF-3 |
| BROKEN AT | N/A |
| FILL | Yes |
| EXECUTION BROKER | EMLD |
| TRADE DATE | 12/22/2020, 19:00:00.000 |
| SETTLEMENT DATE | 12/23/2020, 19:00:00.000 |

Venue Orders (1)

CLIENTORDERID               ████████████████

ORDER ID                    ██████████████████████

RESPONSE TEXT               N/A

VENUE ID                    ████████

SESSION ID                  ██████████████

ROUTE                       wolverine

FIXCONNID                   wolverine_options_3

STATE                       Out

SENT AT                     12/23/2020, 14:21:15.598

CONFIRMED AT                12/23/2020, 14:21:15.721

QUANTITY                    200

PRICE                       1.5500

CANCEL OPEN AGENT           N/A

CANCEL OPEN TIME            N/A

CANCEL CLOSED AGENT         N/A

CANCEL CLOSED TIME          N/A


Fix Messages (0)

No fix message available.

# EXHIBIT 14

MARCH 2023

# Characteristics and Risks of Standardized Options

CHAPTER I

# Introduction

This document relates solely to options issued by The Options Clearing Corporation (OCC), and all references to "options" in this document are applicable only to such options. As of the date of this document, options are traded on the United States markets listed prior to the Table of Contents. In the future, options may be traded on other markets within or outside the United States. The markets on which options are traded at any given time are referred to in this document as the "options markets." Options described in this document are those approved for trading on the options markets but may not be actively trading at any given time.

OCC is a registered clearing agency, and each U.S. options market is a national securities exchange that is subject to regulation by the Securities and Exchange Commission (SEC) under the Securities Exchange Act of 1934.

What is an option? An **option** is the right to buy or sell a specified amount or value of a particular underlying interest at a fixed exercise price by exercising the option before its specified expiration date. An option that gives the right to **buy** is a **call** option, and an option that gives a right to **sell** is a **put** option. Calls and puts are distinct types of options, and buying or selling of one type does not involve the other. Certain special kinds of options may give a right to receive a cash payment if certain criteria are met.

---

**EXAMPLE:** *An option to **buy** 100 shares of common stock of the XYZ Corporation at a specified exercise price would be an XYZ **call** option. An option to **sell** 100 shares of common stock of the XYZ Corporation at a specified exercise price would be an XYZ **put** option.*

---

There are two different kinds of options—**physical delivery options** and **cash-settled options**. A **physical delivery option** gives its owner the right to receive physical delivery (if it is a call), or to make physical delivery (if it is a put), of the underlying interest when the option is exercised. A **cash-settled option** (other than a binary option or a range option) gives its owner the right to receive a cash payment based on the difference between a determined value of the underlying interest at the time the option is exercised and the fixed exercise price of the option. A **cash-settled call** conveys the right to receive a cash payment if the determined value of the underlying interest at exercise—this value is known as the **exercise settlement value**—exceeds the exercise price of the option, and a **cash-settled put** conveys the right to receive a cash payment if the exercise settlement value is less than the exercise price of the option. Binary options and range options are special kinds of cash-settled options described in Chapter II. The examples in this document generally refer to options other than binary options or range options except as otherwise stated.

Each options market selects the **underlying interests** on which options are traded on that market. Options are currently available covering four types of underlying interests: **equity securities** (which term includes "**fund shares**" described in Chapter III), **indexes** (including **stock**, **variability**, **strategy-based**, **dividend** and **relative performance indexes**), **debt securities** and **credit events**, and **foreign currencies**. Options on other types of underlying interests may become available in the future.

Most options have **standardized terms**—such as the nature and amount of the underlying interest, the expiration date, the exercise price, whether the option is a call or a put, whether the option is a physical delivery option or a cash-settled option, the manner in which the cash payment and the exercise settlement value of a cash-settled option are determined, the multiplier of a cash-settled option, the exercise price setting date and exercise price setting formula of a delayed start option, the style of the option, whether the option has automatic exercise provisions, and adjustment provisions. These standardized terms are generally described in Chapter II. Each U.S. options market publishes specification sheets setting forth the particular standardized terms of the options traded on that

**EXERCISE PRICE** —In the case of a physical delivery option, the exercise price (which is sometimes called the "strike price") is the price at which the option holder has the right either to purchase or to sell the underlying interest.

---

**EXAMPLE:** *A physical delivery XYZ 40 call option gives the option holder the right to purchase 100 shares of XYZ stock at an **exercise price** of $40 a share. A physical delivery XYZ 40 put option gives the option holder the right to sell 100 shares of XYZ common stock at an exercise price of $40 a share.*

---

The exercise price of a cash-settled option (other than a binary option or a range option) is the base for the determination of the amount of cash, if any, that the option holder is entitled to receive upon exercise (see the discussion of "Cash Settlement Amount and Exercise Settlement Value" below). The exercise price of a binary option is the value or level of the underlying interest above, below, or, in some cases, at which the option will be in the money at expiration, thereby causing the fixed cash settlement amount to become payable (see the "Binary Option" definition below). In the case of a range option, the exercise price is the option's range length (see the "Range Option" definition below).

Exercise prices for each options series (except for series of delayed start options) are established by the options market on which that series is traded at the time trading in the series is introduced, and are generally set at levels above and below the then market value of the underlying interest. However, the options markets may use other methods to set exercise prices. Specific information regarding the setting of exercise prices may be obtained from the listing options market. The options markets generally have the authority to introduce additional series of options with different exercise prices based on changes in the value of the underlying interest, or in response to investor interest, or in unusual market conditions, or in other circumstances. For series of delayed start options, exercise price setting formulas—rather than exercise prices—are established by the options market on which each series is traded before the time trading commences in each such series. Those exercise price setting formulas provide that on the exercise price setting date the exercise price for the series will be fixed at the money, in the money by a certain amount, or out of the money by a certain amount.

**EXPIRATION DATE** —This is the date on which the option expires. **If an option has not been exercised prior to its expiration, it ceases to exist—that is, the option holder no longer has any rights, and the option no longer has any value.** The expiration dates for the various options series are fixed by the options market on which the series trades. Readers should learn the expiration date of each option they wish to buy or write.

**STYLE OF OPTION** —The **style** of an option refers to when that option is exercisable. At the date of this document there are three different styles of options—**American-style**, **European-style** and **capped**. **Subject to certain limitations prescribed in the rules of OCC or the options markets and subject to applicable law**, these three styles are exercisable at the following times:

Each **American-style option** other than a delayed start option may be exercised at any time prior to its expiration. An American-style delayed start option may be exercised at any time after its exercise price is set and before its expiration date.

A **European-style option** may be exercised only during a specified period before the option expires. Every European-style option being traded at the date of this document is exercisable only on its expiration date.

A **capped option** will be automatically exercised prior to expiration if the options market on which the option is trading determines that value of the underlying interest at a specified time on a trading day "hits the cap price" for the option. Capped options may also be exercised, like European-style options, during a specified period before expiration. This period

---

**EXAMPLE:** *Assume a series of XYZ range options has a maximum cash settlement amount of $1,000, a low range from 1000 to 1010, a middle range from 1010 to 1090 and a high range from 1090 to 1100. If the current level of XYZ index is 1003, the option would be in the money by $300. If the current level of XYZ index is from 1010 to 1090, the option would be in the money by $1,000, the maximum cash settlement amount. If the current level of XYZ index is 1093, the option would be in the money by $700.*

---

**OUT OF THE MONEY**—If the exercise price of a call is above the current market value of the underlying interest, or if the exercise price of a put is below the current market value of the underlying interest, the call or put is said to be **out of the money**. A range option, which is of single type rather than being categorized as a call or a put, is said to be out of the money if the current level of the underlying index falls outside of its range length.

---

**EXAMPLE:** *With the current market price of XYZ stock at $40, a call with an exercise price of $45 would be **out of the money** by $5—as would a put with an exercise price of $35.*

---

**EXAMPLE:** *Assume a series of XYZ range options has a specified range length from 1000 to 1100. If the current level of XYZ index is either below 1000 or above 1100, the series of XYZ range options would be out of the money.*

---

**INTRINSIC VALUE and TIME VALUE**—It is sometimes useful to consider the premium of an option as consisting of two components: **intrinsic value** and **time value.**

In the case of an option other than a binary option, the **intrinsic value** reflects the amount, if any, by which the option is in the money. An option that is out of the money would have an intrinsic value of zero. Delayed start options, other than series whose exercise prices are to be set in the money, have no intrinsic value before the exercise price is set. Thereafter, as in the case of any other option, whether a delayed start option has intrinsic value depends on the level of the underlying index at the time. A binary option (other than a credit default option) that is in the money has an intrinsic value equal to the fixed cash settlement amount of the option. Where the listing exchange has specified that a binary call will return a cash settlement amount if the exercise settlement value of the underlying is exactly equal to the exercise price, the call will have an intrinsic value equal to the cash settlement amount if it is either in the money or at the money. As is further discussed under the heading "Credit Default Options and Credit Default Basket Options" in Chapter V, credit default options have no intrinsic value.

**Time value** is whatever the premium of the option is in addition to its intrinsic value. Time value is that part of the premium that reflects the time remaining before expiration. An American-style option may ordinarily be expected to trade for no less than its intrinsic value prior to its expiration, although occasionally an American-style option will trade at less than its intrinsic value. Because European-style options (including binary options and range options) and capped options are not exercisable at all times, they are more likely than American-style options to trade at less than their intrinsic value when they are not exercisable.

---

**EXAMPLE OF A CALL WITH INTRINSIC VALUE:** *At a time when the current market price of XYZ stock is $46 a share, an XYZ 40 call would have an **intrinsic value** of $6 a share. If the market price of the stock were to decline to $44, the intrinsic value of the call would be only $4. Should the price of the stock drop to $40 or below, the call would no longer have any intrinsic value.*

---

## Risks of Option Holders

**1.** **An option holder runs the risk of losing the entire amount paid for the option in a relatively short period of time**. This risk reflects the nature of an option as a wasting asset which becomes worthless when it expires. An option holder who neither sells her option in the secondary market nor exercises it prior to its expiration will necessarily lose her entire investment in the option. (As noted in Chapter VIII, many brokerage firms have procedures for the exercise of options at expiration that are then in the money by a specified amount.)

The fact that options become valueless upon expiration means that an option holder must not only be right about the **direction** of an anticipated price change in the underlying interest, but she must also be right about **when** the price change will occur. If the price of the underlying interest does not change in the anticipated direction before the option expires to an extent sufficient to cover the cost of the option, the investor may lose all or a significant part of her investment in the option. This contrasts with an investor who purchases the underlying interest directly and may continue to hold her investment, notwithstanding its failure to change in price as anticipated, in the hope of waiting out an adverse price move and eventually realizing a profit.

The significance of this risk to an option holder depends in large part upon the extent to which she utilizes the leverage of options to control a larger quantity of the underlying interest than she could have purchased directly with the same investment amount. This is illustrated in the following example, which compares the consequences of three different approaches to investing the same amount of money in stock or options, with each approach involving a different degree of leverage.

*EXAMPLE: Assume that Investors A, B and C each have $5,000 to invest and that each anticipates an increase in the market price of XYZ stock, which is currently $50 a share. Investor A invests his $5,000 in 100 shares of XYZ. Investor B invests $500 in the purchase of an XYZ 50 call (covering 100 shares of XYZ at a premium of $5 a share) and invests the remaining $4,500 in a relatively risk-free investment such as Treasury bills. (For purposes of this example, it is assumed that all of the calls are purchased when they have six months remaining until expiration, and that the risk-free investment bears interest at an annual rate of, say, 3.25%—which means that a $4,500 investment will earn approximately $73 in interest over six months.) Investor C invests his entire $5,000 in 10 XYZ 50 calls.*

*If each option is held for six months and, if it is profitable, is either sold or exercised immediately before it expires, the following table illustrates the dollar and percentage profit or loss that each investor would realize on his $5,000 investment, depending upon the price of XYZ stock when the option expires.*

| Price of XYZ stock at expiration of option | Investor A | | Investor B | | Investor C | |
|---|---|---|---|---|---|---|
| | Profit or Loss | % Return | Profit or Loss | % Return | Profit or Loss | % Return |
| 62... | + 1,200 | + 24% | + 773 | + 15.5% | + 7,000 | + 140% |
| 58... | + 800 | + 16% | + 373 | + 7.5% | + 3,000 | + 60% |
| 54... | + 400 | + 8% | -27 | - 0.5% | - 1,000 | - 20% |
| 50... | 0 | 0 | -427 | - 8.5% | - 5,000 | - 100% |
| 46... | - 400 | -8% | -427 | - 8.5% | - 5,000 | - 100% |
| 42... | - 800 | - 16% | -427 | - 8.5% | - 5,000 | - 100% |
| 38... | - 1,200 | - 24% | -427 | - 8.5% | - 5,000 | - 100% |

# EXHIBIT 15

| ODP US Equity | Export | Settings | | | | | | Historical OHLC with % Chg |
|---|---|---|---|---|---|---|---|---|

ODP Corp/The

| | | | High | 46.67 on | 01/12/21 |
|---|---|---|---|---|---|
| Range | 12/23/2020 - 01/12/2021 | Low | 27.97 on | 12/31/20 |
| | | Period | Daily | Average | 33.5181 |
| | | Currency | USD | Net Chg | 17.39 | 61.00% |

View: OHLC with % Chg

| Date | | Close & Open | Net Change | % Change | High & Low | Net Change | % Change |
|---|---|---|---|---|---|---|---|
| Tu 01/12/21 | Close | 45.90 | +1.76 | +3.99% | High | 46.67 | +2.53 | +5.73% |
| | Open | 43.85 | -0.29 | -0.66% | Low | 43.30 | -0.84 | -1.90% |
| Mo 01/11/21 | Close | 44.14 | +7.18 | +19.43% | High | 44.62 | +7.66 | +20.73% |
| | Open | 41.00 | +4.04 | +10.93% | Low | 40.95 | +3.99 | +10.80% |
| | | | | | | | | |
| Fr 01/08/21 | Close | 36.96 | -0.06 | -0.16% | High | 38.42 | +1.40 | +3.78% |
| | Open | 37.39 | +0.37 | +1.00% | Low | 35.75 | -1.27 | -3.43% |
| Th 01/07/21 | Close | 37.02 | +1.43 | +4.02% | High | 37.50 | +1.91 | +5.37% |
| | Open | 36.56 | +0.97 | +2.73% | Low | 35.575 | -0.015 | -0.04% |
| We 01/06/21 | Close | 35.59 | +3.56 | +11.11% | High | 37.60 | +5.57 | +17.39% |
| | Open | 32.41 | +0.38 | +1.19% | Low | 32.41 | +0.38 | +1.19% |
| Tu 01/05/21 | Close | 32.03 | +1.73 | +5.71% | High | 32.36 | +2.06 | +6.80% |
| | Open | 30.29 | -0.01 | -0.03% | Low | 30.23 | -0.07 | -0.23% |
| Mo 01/04/21 | Close | 30.30 | +1.00 | +3.41% | High | 30.39 | +1.09 | +3.72% |
| | Open | 29.31 | +0.01 | +0.03% | Low | 28.55 | -0.75 | -2.56% |
| | | | | | | | | |
| Fr 01/01/21 | Close | | | | High | | | |
| | Open | | | | Low | | | |
| Th 12/31/20 | Close | 29.30 | +0.845 | +2.97% | High | 29.45 | +0.995 | +3.50% |
| | Open | 28.53 | +0.075 | +0.26% | Low | 27.97 | -0.485 | -1.70% |
| We 12/30/20 | Close | 28.455 | -0.755 | -2.58% | High | 29.82 | +0.61 | +2.09% |
| | Open | 29.40 | +0.19 | +0.65% | Low | 28.45 | -0.76 | -2.60% |
| Tu 12/29/20 | Close | 29.21 | -0.48 | -1.62% | High | 30.18 | +0.49 | +1.65% |
| | Open | 30.18 | +0.49 | +1.65% | Low | 29.025 | -0.665 | -2.24% |
| Mo 12/28/20 | Close | 29.69 | +1.06 | +3.70% | High | 30.98 | +2.35 | +8.21% |
| | Open | 29.02 | +0.39 | +1.36% | Low | 28.79 | +0.16 | +0.56% |
| | | | | | | | | |
| Fr 12/25/20 | Close | | | | High | | | |
| | Open | | | | Low | | | |
| Th 12/24/20 | Close | 28.63 | +0.12 | +0.42% | High | 28.73 | +0.22 | +0.77% |
| | Open | 28.73 | +0.22 | +0.77% | Low | 28.16 | -0.35 | -1.23% |
| We 12/23/20 | Close | 28.51 | +0.30 | +1.06% | High | 28.67 | +0.46 | +1.63% |
| | Open | 28.67 | +0.46 | +1.63% | Low | 28.07 | -0.14 | -0.50% |

SN 3083959 EDT   GMT-4:00 G731-4199-173 24-Jul-2023 15:10:06

# EXHIBIT 16

| ODP US Equity | Export | Settings | | | | | | Page 1/3   Historical Price Table |

**ODP Corp/The**

| | | High | 47.51 on | 01/22/21 |
|---|---|---|---|---|
| Range | 09/01/2020 - 01/29/2021 | Period | Daily | Low | 18.30 on | 09/29/20 |
| Market | Last Price | Tot Call Vol | Currency | USD | Average | 27.5727 | 341 |
| View | Price Table | | Net Chg | 18.94 | 79.75% |

| | Date | Last Price | Tot Call Vol | | Date | Last Price | Tot Call Vol | | Date | Last Price | Tot Call Vol |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fr | 01/29/21 | 42.69 | 197 | Fr | 01/08/21 | 36.96 | 1,012 | Fr | 12/18/20 | 28.52 | 159 |
| Th | 01/28/21 | 42.865 | 274 | Th | 01/07/21 | 37.02 | 801 | Th | 12/17/20 | 28.35 | 49 |
| We | 01/27/21 | 43.24 | 47 | We | 01/06/21 | 35.59 | 1,836 | We | 12/16/20 | 27.325 | 461 |
| Tu | 01/26/21 | 46.76 | 91 | Tu | 01/05/21 | 32.03 | 3,255 | Tu | 12/15/20 | 28.04 | 14 |
| Mo | 01/25/21 | 47.48 | 94 | Mo | 01/04/21 | 30.30 | 1,752 | Mo | 12/14/20 | 27.00 | 104 |
| | | | | | | | | | | | |
| Fr | 01/22/21 H | 47.51 | 98 | Fr | 01/01/21 | | | Fr | 12/11/20 | 26.56 | 82 |
| Th | 01/21/21 | 46.44 | 1,295 | Th | 12/31/20 | 29.30 | 49 | Th | 12/10/20 | 26.62 | 68 |
| We | 01/20/21 | 46.18 | 157 | We | 12/30/20 | 28.455 | 6 | We | 12/09/20 | 27.00 | 17 |
| Tu | 01/19/21 | 45.93 | 500 | Tu | 12/29/20 | 29.21 | 22 | Tu | 12/08/20 | 27.52 | 140 |
| Mo | 01/18/21 | | | Mo | 12/28/20 | 29.69 | 416 | Mo | 12/07/20 | 27.75 | 202 |
| | | | | | | | | | | | |
| Fr | 01/15/21 | 45.855 | 249 | Fr | 12/25/20 | | | Fr | 12/04/20 | 28.16 | 66 |
| Th | 01/14/21 | 45.93 | 606 | Th | 12/24/20 | 28.63 | 31 | Th | 12/03/20 | 27.49 | 126 |
| We | 01/13/21 | 45.07 | 335 | We | 12/23/20 | 28.51 | 220 | We | 12/02/20 | 27.68 | 145 |
| Tu | 01/12/21 | 45.90 | 769 | Tu | 12/22/20 | 28.21 | 16 | Tu | 12/01/20 | 28.52 | 29 |
| Mo | 01/11/21 | 44.14 | 3,846 | Mo | 12/21/20 | 28.73 | 185 | Mo | 11/30/20 | 28.67 | 31 |

SN 3083959 EDT  GMT-4:00 G404-4816-173 21-Jun-2023 09:34:33

Australia 61 2 9777 8600 Brazil 5511 2395 9000 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 4565 8900      Singapore 65 6212 1000      U.S. 1 212 318 2000      Copyright 2023 Bloomberg Finance L.P.

Print job sent to Adobe PDF. Run PSET<GO> for printing preferences.

| ODP US Equity | Export | Settings | | Page 2/3 | Historical Price Table |

ODP Corp/The

| Range | 09/01/2020 - 01/29/2021 | Period | Daily | High | 47.51 on | 01/22/21 |
| Market | Last Price · Tot Call Vol · | Currency | USD · | Low | 18.30 on | 09/29/20 |
| View | Price Table · | | | Average | 27.5727 | 341 |
| | | | | Net Chg | 18.94 | 79.75% |

| | Date | Last Price | Tot Call Vol | | Date | Last Price | Tot Call Vol | | Date | Last Price | Tot Call Vol |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fr | 11/27/20 | 29.24 | 19 | Fr | 11/06/20 | 24.28 | 125 | Fr | 10/16/20 | 22.40 | 67 |
| Th | 11/26/20 | | | Th | 11/05/20 | 24.90 | 494 | Th | 10/15/20 | 22.38 | 473 |
| We | 11/25/20 | 29.74 | 35 | We | 11/04/20 | 21.04 | 187 | We | 10/14/20 | 21.64 | 20 |
| Tu | 11/24/20 | 30.16 | 80 | Tu | 11/03/20 | 21.30 | 35 | Tu | 10/13/20 | 21.92 | 22 |
| Mo | 11/23/20 | 29.10 | 45 | Mo | 11/02/20 | 20.18 | 23 | Mo | 10/12/20 | 22.15 | 59 |
| | | | | | | | | | | | |
| Fr | 11/20/20 | 28.73 | 104 | Fr | 10/30/20 | 19.50 | 67 | Fr | 10/09/20 | 22.63 | 611 |
| Th | 11/19/20 | 29.22 | 181 | Th | 10/29/20 | 19.68 | 136 | Th | 10/08/20 | 23.21 | 107 |
| We | 11/18/20 | 29.43 | 1,121 | We | 10/28/20 | 19.25 | 37 | We | 10/07/20 | 22.75 | 504 |
| Tu | 11/17/20 | 28.115 | 292 | Tu | 10/27/20 | 20.88 | 52 | Tu | 10/06/20 | 22.025 | 93 |
| Mo | 11/16/20 | 27.18 | 401 | Mo | 10/26/20 | 21.49 | 2,272 | Mo | 10/05/20 | 22.14 | 114 |
| | | | | | | | | | | | |
| Fr | 11/13/20 | 25.34 | 61 | Fr | 10/23/20 | 22.29 | 63 | Fr | 10/02/20 | 20.58 | 112 |
| Th | 11/12/20 | 24.11 | 87 | Th | 10/22/20 | 22.17 | 581 | Th | 10/01/20 | 20.21 | 40 |
| We | 11/11/20 | 25.18 | 33 | We | 10/21/20 | 21.94 | 1,150 | We | 09/30/20 | 19.45 | 246 |
| Tu | 11/10/20 | 25.66 | 422 | Tu | 10/20/20 | 21.75 | 1,887 | Tu | 09/29/20 L | 18.30 | 62 |
| Mo | 11/09/20 | 24.49 | 264 | Mo | 10/19/20 | 21.45 | 119 | Mo | 09/28/20 | 18.45 | 76 |

SN 3083959 EDT  GMT-4:00 G404-4816-173 21-Jun-2023 09:34:43

Australia 61 2 9777 8600 Brazil 5511 2395 9000 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 4565 8900      Singapore 65 6212 1000      U.S. 1 212 318 2000      Copyright 2023 Bloomberg Finance L.P.

Print job sent to Adobe PDF. Run PSET<GO> for printing preferences.

| ODP US Equity | Export | Settings |
| --- | --- | --- |

ODP Corp/The

| | | | High | 47.51 on | 01/22/21 |
| --- | --- | --- | --- | --- | --- |
| Range | 09/01/2020 - 01/29/2021 | Period Daily | Low | 18.30 on | 09/29/20 |
| Market | Last Price | Tot Call Vol | Currency USD | Average | 27.5727 | 341 |
| View | Price Table | | Net Chg | 18.94 | 79.75% |

| Date | Last Price | Tot Call Vol | Date | Last Price | Tot Call Vol | Date | Last Price | Tot Call Vol |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Fr 09/25/20 | 18.31 | 90 | Fr 09/04/20 | 22.69 | 680 | | | |
| Th 09/24/20 | 18.62 | 366 | Th 09/03/20 | 23.04 | 88 | | | |
| We 09/23/20 | 19.21 | 66 | We 09/02/20 | 23.72 | 72 | | | |
| Tu 09/22/20 | 20.74 | 97 | Tu 09/01/20 | 23.75 | 28 | | | |
| Mo 09/21/20 | 20.58 | 202 | | | | | | |
| | | | | | | | | |
| Fr 09/18/20 | 21.62 | 174 | | | | | | |
| Th 09/17/20 | 21.72 | 75 | | | | | | |
| We 09/16/20 | 21.53 | 203 | | | | | | |
| Tu 09/15/20 | 21.22 | 233 | | | | | | |
| Mo 09/14/20 | 21.25 | 105 | | | | | | |
| | | | | | | | | |
| Fr 09/11/20 | 21.25 | 135 | | | | | | |
| Th 09/10/20 | 21.89 | 23 | | | | | | |
| We 09/09/20 | 22.56 | 8 | | | | | | |
| Tu 09/08/20 | 22.00 | 31 | | | | | | |
| Mo 09/07/20 | | | | | | | | |

SN 3083959 EDT  GMT-4:00 G404-4816-173 21-Jun-2023 09:34:43

# EXHIBIT 17



ODP US 04/16/21 ⸱ Price not availa

| ODP US 04/16/21 C36 | Export | Settings | | Page 1/1 Historical Price Table |
| --- | --- | --- | --- | --- |

ODP Corp/The

| | | | High | 11.40 on | 01/12/21 |
| Range | 12/23/2020 – 01/12/2021 | Period Daily | Low | 1.55 on | 12/23/20 |
| Market | Last Price | Volume Currency USD | Average | 6.12 | 103 |
| View | Price Table | | Net Chg | 9.85 | 635.48% |

| | Date | Last Price | Volume | | Date | Last Price | Volume | Date | Last Price | Volume |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Fr | 01/15/21 | | | Fr | 12/25/20 | | | | | |
| Th | 01/14/21 | | | Th | 12/24/20 | | | | | |
| We | 01/13/21 | | | We | 12/23/20 L | 1.55 | 200 | | | |
| Tu | 01/12/21 H | 11.40 | 105 | | | | | | | |
| Mo | 01/11/21 | 5.40 | 5 | | | | | | | |
| | | | | | | | | | | |
| Fr | 01/08/21 | | | | | | | | | |
| Th | 01/07/21 | | | | | | | | | |
| We | 01/06/21 | | | | | | | | | |
| Tu | 01/05/21 | | | | | | | | | |
| Mo | 01/04/21 | | | | | | | | | |
| | | | | | | | | | | |
| Fr | 01/01/21 | | | | | | | | | |
| Th | 12/31/20 | | | | | | | | | |
| We | 12/30/20 | | | | | | | | | |
| Tu | 12/29/20 | | | | | | | | | |
| Mo | 12/28/20 | | | | | | | | | |

SN 3083959 EDT  GMT-4:00 H703-2739-174 19-May-2023 10:30:55

Australia 61 2 9777 8600 Brazil 5511 2395 9000 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 4565 8900      Singapore 65 6212 1000      U.S. 1 212 318 2000      Copyright 2023 Bloomberg Finance L.P.

# EXHIBIT 18

# Robinhood 

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

01/01/2021 to 01/31/2021

**Brandon Charnas** Account # ███████
Cash Management ACH Account # ███████

■ Options   ■ Equities   ■ Cash and Cash Equivalents

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | | |
| Deposit Sweep Balance | | |
| Total Securities | | |
| **Portfolio Value** | | |

## Portfolio Allocation



## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | | |
| Capital Gains Distributions | | |
| Interest Earned | | |

The Robinhood Cash Management Annual Percentage Yield (APY) is 0.30% as of the closing date of this statement. APY is determined by the program banks into which your uninvested cash is swept, and may change at any time. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ████ ██████ | ███ | ████ | ██ | █████ | █ | ████ | █████ | |
| ████ ██████ | ███ | ████ | ██ | █████ | ██ | ████ | █████ | |
| ████ ███ | ███ | ████ | ██ | █████ | ██ | ████ | █████ | |
| ████ ██ | ███ | ████ | ██ | █████ | █ | ████ | ████ | |
| ████ ██████ | ███ | ████ | ██ | █████ | █ | ████ | █████ | |
| ████ █████ | ███ | ████ | ██ | █████ | █ | ████ | █████ | |
| ████ ██ | ███ | ████ | ██ | █████ | █ | ████ | ████ | |
| ████ ████ | ████ | █████ | ███ | █████ | █ | ████ | █████ | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/30/2020 | 100 | $28.50 | $2,850.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/30/2020 | 100 | $28.50 | $2,850.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/30/2020 | 100 | $28.50 | $2,850.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/30/2020 | 100 | $28.50 | $2,850.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/30/2020 | 100 | $28.50 | $2,850.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/30/2020 | 82 | $28.49 | $2,336.18 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/30/2020 | 98 | $28.49 | $2,792.02 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/30/2020 | 10 | $28.49 | $284.90 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/30/2020 | 10 | $28.49 | $284.90 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/30/2020 | 100 | $28.49 | $2,849.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/30/2020 | 100 | $28.49 | $2,849.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/30/2020 | 100 | $28.48 | $2,847.50 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/30/2020 | 8 | $28.80 | $230.40 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/30/2020 | 92 | $28.80 | $2,649.60 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/30/2020 | 8 | $28.80 | $230.40 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/30/2020 | 8 | $28.80 | $230.40 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/30/2020 | 92 | $28.80 | $2,649.60 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/30/2020 | 92 | $28.80 | $2,649.60 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/30/2020 | 96 | $28.80 | $2,764.80 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/30/2020 | 100 | $28.80 | $2,880.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/30/2020 | 4 | $28.80 | $115.20 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/30/2020 | 222 | $28.86 | $6,408.03 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/30/2020 | 915 | $28.70 | $26,257.39 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/30/2020 | 585 | $28.70 | $16,786.58 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/30/2020 | 1,000 | $28.93 | $28,930.00 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ███████ | ██ | ██ | ██ | ████ | ██ | ██ | ██ | |
| ███████ | ██ | ██ | ██ | ████ | ██ | ██ | ██ | |
| ███████ | ██ | ██ | ██ | ████ | ██ | ██ | ██ | |
| ██████ | ██ | ██ | ██ | ████ | ██ | ██ | | ████ |
| █████ | ██ | ██ | ██ | ████ | ██ | ██ | | ███ |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/31/2020 | 100 | $28.52 | $2,852.44 | |
| █████████ | ██ | ██ | ██ | ████ | ██ | ██ | | ████ |
| █████████ | ██ | ██ | ██ | ████ | ██ | ██ | | ████ |
| ███████ | ██ | ██ | ██ | ████ | ██ | ██ | | ████ |
| ██████ | | ██ | ██ | ████ | | | ████ | |
| ██████ | | ██ | ██ | ████ | | | ████ | |
| ███████ | ██ | ██ | ██ | ████ | ██ | ██ | | ██ |
| ███████ | ██ | ██ | ██ | ████ | ██ | ██ | ████ | |
| ███████ | ██ | ██ | ██ | ████ | ██ | ██ | ████ | |
| ███████ | ██ | ██ | ██ | ████ | ██ | ██ | ████ | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ███████ | ███ | ███ | ███ | ██████ | ██ | ████ | █████ | |
| ███████ | ███ | ███ | ███ | ██████ | ██ | ████ | █████ | |
| ███████ | ███ | ███ | ███ | ██████ | █ | ████ | █████ | |
| ███████ | ███ | ███ | ███ | ██████ | ██ | ████ | ████ | |
| ███████ | ███ | ███ | ███ | ██████ | █ | ████ | ███ | |
| ███████ | ███ | ███ | ███ | ██████ | ██ | ████ | ████ | |
| ███████ | ███ | ███ | ███ | ██████ | ██ | ████ | ████ | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 01/08/2021 | 12 | $37.65 | | $451.80 |
| ██████████ | ███ | ███ | ███ | ██████ | ██ | ████ | | ████ |
| ██████████ | ███ | ███ | ███ | ██████ | | ████ | | ████ |
| ███████ | ███ | ███ | ███ | ██████ | | ████ | ████ | |
| ███████ | ███ | ███ | ███ | ██████ | | ████ | | ███ |
| ███████ | ███ | ███ | ███ | ██████ | █ | ████ | | ███ |
| ███████ | ███ | ███ | ███ | ██████ | █ | ████ | | ████ |
| ███████ | ███ | ███ | ███ | ██████ | █ | ████ | | ███ |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ███████ | ███ | ███ | ███ | ████ | ███ | ███ | | ████ |
| ███████ | ███ | ███ | ███ | ████ | ██ | ███ | | ████ |
| ██████ | ███ | ███ | ███ | ████ | ██ | ███ | | ████ |
| ██████ | ███ | ███ | ███ | ████ | █ | ███ | | ████ |
| ██████ | ███ | ███ | ███ | ████ | █ | ███ | | ████ |
| ██████ | ███ | ███ | ███ | ████ | | ███ | | ████ |
| ██████ | ███ | ███ | ███ | ████ | █ | ███ | | ████ |
| ██████ | ███ | ███ | ███ | ████ | ██ | ███ | | ████ |
| ██████ | ███ | ███ | ███ | ████ | | ███ | | ████ |
| ███████ | ███ | ███ | ███ | ████ | ██ | ███ | | ████ |
| ██████ | ███ | ███ | ███ | ████ | █ | ███ | | ███ |
| ODP 04/16/2021 Call $36.00 | ODP | Margin | STC | 01/12/2021 | 100 | $11.40 | | $113,997.28 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 01/11/2021 | 2,900 | $44.00 | | $127,596.83 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 01/11/2021 | 100 | $44.00 | | $4,399.89 |
| ███████ | ███ | ███ | ███ | ████ | ███ | ███ | ████ | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ██████████ | ██ | ███ | ██ | ██████ | ███ | ███ | ██████ | |
| ██████████ | ██ | ███ | ██ | ██████ | ███ | ███ | ██████ | |
| ██████████ | ██ | ███ | ██ | ██████ | ██ | ███ | ██████ | |
| ██████████ | ██ | ███ | ██ | ██████ | ██ | ███ | ██████ | |
| ██████████ | ██ | ███ | ██ | ██████ | ██ | ███ | ██████ | |
| ██████████ | ██ | ███ | ██ | ██████ | ██ | ███ | ██████ | |
| ██████████ | ██ | ███ | ██ | ██████ | ██ | ███ | ██████ | |
| ████████ | | ███ | ██ | ██████ | | | ██████ | |
| ██████████ | ██ | ███ | ██ | ██████ | ██ | ████ | | ████ |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 01/14/2021 | 100 | $45.34 | $4,534.50 | |
| ████████ | | ███ | ██ | ██████ | ██ | | | |
| ██████████ | ██ | ███ | ██ | ██████ | ██ | ███ | ██████ | |
| ██████████ | ██ | ███ | ██ | ██████ | ██ | ███ | | |
| ██████████ | ██ | ███ | ██ | ██████ | ██ | ███ | ██████ | |
| ██████████ | ██ | ███ | ██ | ██████ | ██ | ███ | ██████ | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ██████████ | ██ | ████ | ███ | █████ | ██ | ████ | ████ | ████ |
| ██████████ | ██ | ████ | ███ | █████ | ██ | ████ | ████ | ████ |
| ████████ | ██ | ████ | ███ | █████ | ████ | ████ | █████ | |
| ██████████ | ██ | ████ | ███ | █████ | ██ | █████ | █████ | |
| ██████████ | ██ | ████ | ███ | █████ | ██ | █████ | ██████ | |
| ██████████████ | | ████ | ███ | █████ | ██ | | | |
| ██████████████ | | ████ | ███ | █████ | ██ | | | |
| ██████████ | | ████ | ███ | █████ | ███ | | | |
| ██████████ | ██ | ████ | ███ | █████ | ██ | ████ | █████ | |
| ██████████ | ██ | ████ | ███ | █████ | ██ | ████ | █████ | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 01/15/2021 | 500 | $45.00 | | $22,499.44 |
| ██████████ | ██ | ████ | ███ | █████ | ██ | ████ | █████ | |
| ██████████ | ██ | ████ | ███ | █████ | ██ | ████ | █████ | |
| ██████████ | ██ | ████ | ███ | █████ | ██ | ████ | █████ | |
| ██████████ | ██ | ████ | ███ | █████ | ██ | ████ | █████ | |
| ██████████ | | ████ | ███ | █████ | | | █████ | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ███████ | ██ | ██ | ██ | ████ | ██ | ██ | | ███ |
| ████████████ | ██ | ██ | | ████ | | | ███ | |
| ██████ | ██ | ██ | ██ | ████ | ██ | ██ | | ███ |
| ██████ | ██ | ██ | ██ | ████ | ██ | ██ | ████ | |
| ██████ | ██ | ██ | ██ | ████ | █ | ██ | ███ | |
| ██████ | ██ | ██ | ██ | ████ | ██ | ██ | ███ | |
| ██████ | ██ | ██ | ██ | ████ | █ | ██ | ███ | |
| ██████ | ██ | ██ | ██ | ████ | ██ | ██ | ███ | |
| ██████ | ██ | ██ | ██ | ████ | ▪ | ██ | ███ | |
| ██████ | ██ | ██ | ██ | ████ | ██ | ██ | ████ | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 01/27/2021 | 100 | $43.16 | $4,316.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 01/27/2021 | 100 | $43.14 | $4,314.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 01/27/2021 | 94 | $43.16 | $4,057.04 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 01/27/2021 | 306 | $43.16 | $13,206.96 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 01/27/2021 | 100 | $43.14 | $4,314.00 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 01/27/2021 | 100 | $43.14 | $4,314.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 01/27/2021 | 100 | $43.10 | $4,310.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 01/27/2021 | 100 | $43.10 | $4,310.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 01/27/2021 | 515 | $44.35 | $22,840.25 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 01/27/2021 | 40 | $44.24 | $1,769.60 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 01/27/2021 | 800 | $43.94 | $35,153.92 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 01/27/2021 | 100 | $44.03 | $4,403.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 01/27/2021 | 100 | $44.02 | $4,402.00 | |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ███████████ | ███ | ███ | ██████ | ██████ | ███ | ████ | █████ | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Buy | 01/28/2021 | 02/01/2021 | 40 | $42.88 | $1,715.20 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Buy | 01/28/2021 | 02/01/2021 | 100 | $42.84 | $4,283.83 | |
| ███████████ | ███ | ███ | ██████ | ██████ | ███ | ████ | | █████ |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Buy | 01/28/2021 | 02/01/2021 | 100 | $42.70 | $4,270.11 | |
| Virtu Financial | ███ | ███ | ██████ | ██████ | ███ | ████ | █████ | |
| ███████████ | ███ | ███ | ██████ | ██████ | ███ | ████ | █████ | |
| ███████████ | ███ | ███ | ██████ | ██████ | ███ | ████ | █████ | |
| ███████████ | ███ | ███ | ██████ | ██████ | ██ | ████ | █████ | |
| ███████████ | ███ | ███ | ██████ | ██████ | ██ | ████ | | ████ |
| ███████████ | ███ | ███ | ██████ | ██████ | ██ | ████ | | █████ |
| ███████████ | ███ | ███ | ██████ | ██████ | ██ | ████ | █████ | |
| ███████████ | ███ | ███ | ██████ | ██████ | ██ | ████ | █████ | |
| ███████████ | ███ | ███ | ██████ | ██████ | ██ | ████ | █████ | |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Buy | 01/28/2021 | 02/01/2021 | 1,000 | $41.88 | $41,879.40 | |
| ▮▮▮▮▮▮ | ▮▮ | ▮▮ | ▮▮▮▮ | ▮▮▮▮ | ▮▮ | ▮▮ | ▮▮▮ | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Sell | 01/28/2021 | 02/01/2021 | 1,600 | $42.15 | | $67,438.31 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Sell | 01/28/2021 | 02/01/2021 | 300 | $42.15 | | $12,644.68 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Sell | 01/28/2021 | 02/01/2021 | 100 | $42.16 | | $4,215.89 |
| ▮▮▮▮▮ | ▮▮ | ▮▮ | ▮▮▮ | ▮▮▮ | ▮▮ | ▮▮ | | ▮▮▮ |
| ▮▮▮▮▮ | ▮▮ | ▮▮ | ▮▮▮ | ▮▮▮ | ▮ | ▮▮ | | ▮▮▮ |
| ▮▮▮▮▮ | ▮▮ | ▮▮ | ▮▮▮ | ▮▮▮ | ▮ | ▮▮ | | ▮▮▮ |
| ▮▮▮▮▮ | ▮▮ | ▮▮ | ▮▮▮ | ▮▮▮ | ▮ | ▮▮ | | ▮▮▮ |
| ▮▮▮▮▮ | ▮▮ | ▮▮ | ▮▮▮ | ▮▮▮ | ▮ | ▮▮ | | ▮▮▮ |
| ▮▮▮▮▮ | ▮▮ | ▮▮ | ▮▮▮ | ▮▮▮ | ▮ | ▮ | | ▮▮▮ |
| ▮▮▮▮▮ | ▮▮ | ▮▮ | ▮▮▮ | ▮▮▮ | ▮ | ▮▮ | | ▮▮ |
| ▮▮▮▮▮ | ▮▮ | ▮▮ | ▮▮▮ | ▮▮▮ | ▮ | ▮▮ | | ▮▮ |
| ▮▮▮▮▮ | ▮▮ | ▮▮ | ▮▮▮ | ▮▮▮ | ▮ | ▮▮ | | ▮▮ |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ██████████ | ████ | ███ | ██████ | ██████ | ███ | ████ | | ████ |
| ██████████ | ████ | ███ | ██████ | ██████ | ███ | ████ | | ████ |
| ██████████ | ████ | ███ | ██████ | ██████ | ███ | ████ | | ████ |
| ██████████ | ████ | ███ | ██████ | ██████ | ██ | ████ | | ███ |
| ██████████ | ████ | ███ | ██████ | ██████ | ███ | ████ | | ████ |
| ██████████ | ████ | ███ | ██████ | ██████ | ███ | ████ | | ████ |
| ██████████ | ████ | ███ | ██████ | ██████ | ██ | ████ | | ████ |
| ██████████ | ████ | ███ | ██████ | ██████ | ███ | ████ | | ████ |
| ██████████ | ████ | ███ | ██████ | ██████ | ███ | ████ | | ████ |
| ██████████ | ████ | ███ | ██████ | ██████ | ███ | ████ | | ████ |
| ██████████ | ████ | ███ | ██████ | ██████ | ███ | ████ | | ████ |
| ██████████ | ████ | ███ | ██████ | ██████ | ███ | ████ | | ████ |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Sell | 01/29/2021 | 02/02/2021 | 346 | $44.22 | | $15,299.74 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Sell | 01/29/2021 | 02/02/2021 | 158 | $44.22 | | $6,986.58 |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Sell | 01/29/2021 | 02/02/2021 | 100 | $44.36 | | $4,435.89 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Sell | 01/29/2021 | 02/02/2021 | 200 | $44.36 | | $8,871.78 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Sell | 01/29/2021 | 02/02/2021 | 300 | $44.38 | | $13,313.66 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Sell | 01/29/2021 | 02/02/2021 | 100 | $44.38 | | $4,437.89 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Sell | 01/29/2021 | 02/02/2021 | 100 | $44.38 | | $4,437.89 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Sell | 01/29/2021 | 02/02/2021 | 100 | $44.38 | | $4,437.89 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Sell | 01/29/2021 | 02/02/2021 | 100 | $44.38 | | $4,437.89 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Sell | 01/29/2021 | 02/02/2021 | 100 | $44.38 | | $4,437.99 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Sell | 01/29/2021 | 02/02/2021 | 236 | $44.38 | | $10,473.65 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Sell | 01/29/2021 | 02/02/2021 | 60 | $44.38 | | $2,662.79 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Sell | 01/29/2021 | 02/02/2021 | 100 | $44.40 | | $4,439.89 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Sell | 01/29/2021 | 02/02/2021 | 100 | $44.46 | | $4,446.39 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Sell | 01/29/2021 | 02/02/2021 | 100 | $44.46 | | $4,445.89 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Sell | 01/29/2021 | 02/02/2021 | 100 | $44.46 | | $4,445.89 |

# EXHIBIT 19

# Robinhood 

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

04/01/2021 to 04/30/2021



**Brandon Charnas** Account #:

Cash Management ACH Account #:

■ Options          ■ Equities          ■ Cash and Cash Equivalents

## Account Summary



| | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | | |
| Deposit Sweep Balance | | |
| Total Securities | | |
| **Portfolio Value** | | |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | | |
| Capital Gains Distributions | | |
| Interest Earned | | |

## Portfolio Allocation



The Robinhood Cash Management Annual Percentage Yield (APY) is 0.30% as of the closing date of this statement. APY is determined by the program banks into which your uninvested cash is swept, and may change at any time. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

## Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| ███████ | ██ | ███ | ███ | ███ | █████ | ███ | ███ |
| ███████ | ██ | ███ | ███ | ███ | █████ | ███ | ███ |
| ███████ | ██ | ███ | ██ | ███ | █████ | █████ | ███ |
| Office Depot<br>Estimated Yield: 0.62% | ODP | Margin | 26,555 | $40.43 | $1,073,618.65 | $6,638.75 | 48.84% |
| ███████ | ██ | ███ | ███ | ███ | █████ | ███ | ███ |
| ██████ | ██ | ███ | ███ | ███ | █████ | ███ | ████ |
| ODP 10/15/2021 Put $40.00<br>Estimated Yield: 0.00% | ODP | Margin | 10S | $6.15 | ($6,150.00) | $0.00 | 0.28% |
| ODP 10/15/2021 Call $50.00<br>Estimated Yield: 0.00% | ODP | Margin | 155 | $3.35 | $51,925.00 | $0.00 | 2.36% |
| ODP 01/21/2022 Put $40.00<br>Estimated Yield: 0.00% | ODP | Margin | 16S | $6.35 | ($10,160.00) | $0.00 | 0.46% |
| **Total Securities** | | | | | █████ | █████ | ███ |
| **Brokerage Cash Balance** | | | | | █████ | | ███ |
| **Deposit Sweep Balance** | | | | | ███ | | ███ |
| **Total Priced Portfolio** | | | | | █████ | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ██████ | ██ | ██ | | ████ | | | | ████ |
| ██████ | ██ | ██ | | ████ | | | ████ | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/08/2021 | 584 | $42.51 | | $24,823.54 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/08/2021 | 611 | $42.50 | | $25,968.21 |
| ████████ | ██ | ██ | ██ | ████ | ██ | ██ | | ████ |
| ████████ | ██ | ██ | ██ | ████ | ██ | ██ | | ████ |
| ████████ | ██ | ██ | ██ | ████ | ██ | ██ | | ████ |
| ████████ | ██ | ██ | ██ | ████ | ██ | ██ | | ████ |
| ████████ | ██ | ██ | ██ | ████ | ██ | ██ | | ████ |
| ████████ | ██ | ██ | ██ | ████ | ██ | ██ | | ████ |
| ████████ | ██ | ██ | ██ | ████ | ██ | ██ | | ████ |
| ████████ | ██ | ██ | ██ | ████ | ██ | ██ | | ████ |
| ████████ | ██ | ██ | ██ | ████ | ██ | ██ | | ████ |
| ████████ | ██ | ██ | ██ | ████ | ██ | ██ | | ████ |
| ████████ | ██ | ██ | ██ | ████ | ██ | ██ | | ████ |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ███████████ | ██ | ████ | ███ | ██████ | ██ | ███ | | ████ |
| ███████████ | ██ | ████ | ███ | ██████ | ██ | ███ | | █████ |
| ███████████ | ██ | ████ | ███ | ██████ | ██ | ███ | | ████ |
| ███████████ | ██ | ████ | ███ | ██████ | ██ | ███ | | █████ |
| ODP 01/21/2022 Put $40.00 | ODP | Margin | STO | 04/12/2021 | 10 | $5.00 | | $4,999.95 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/09/2021 | 40 | $43.00 | | $1,719.99 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/09/2021 | 100 | $43.00 | | $4,299.96 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/09/2021 | 100 | $43.00 | | $4,299.96 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/09/2021 | 100 | $43.00 | | $4,299.96 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/09/2021 | 100 | $43.00 | | $4,299.96 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/09/2021 | 555 | $42.96 | | $23,840.88 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/09/2021 | 284 | $42.94 | | $12,194.86 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/09/2021 | 95 | $42.95 | | $4,080.21 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/09/2021 | 5 | $42.95 | | $214.75 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/09/2021 | 100 | $42.95 | | $4,294.96 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ███████ | ██ | ███ | ██ | █████ | █ | ███ | █████ | |
| ███████ | ██ | ███ | ██ | █████ | █ | ███ | █████ | |
| ███████ | ██ | ███ | ██ | █████ | ███ | ███ | █████ | |
| ███████ | ██ | ███ | ██ | █████ | █ | ███ | █████ | |
| ███████ | ██ | ███ | ██ | █████ | █ | ███ | █████ | |
| ███████ | ██ | ███ | ██ | ██████ | █ | ███ | | ███ |
| ███████ | ██ | ███ | ██ | █████ | █ | ███ | | ███ |
| ███████ | ██ | ███ | ██ | █████ | █ | ███ | | ████ |
| ███████ | ██ | ███ | ██ | █████ | █ | ███ | | ████ |
| ███████ | ██ | ███ | ██ | █████ | █ | ███ | | ████ |
| ███████ | ██ | ███ | ██ | █████ | █ | ███ | | ████ |
| ODP 01/21/2022 Put $40.00 | ODP | Margin | STO | 04/13/2021 | 6 | $5.70 | | $3,419.97 |
| ODP 10/15/2021 Call $50.00 | ODP | Margin | BTO | 04/13/2021 | 30 | $3.60 | $10,800.00 | |
| ODP 10/15/2021 Call $50.00 | ODP | Margin | BTO | 04/13/2021 | 30 | $3.60 | $10,800.00 | |
| ODP 10/15/2021 Call $50.00 | ODP | Margin | BTO | 04/13/2021 | 30 | $3.60 | $10,800.00 | |
| ODP 10/15/2021 Call $50.00 | ODP | Margin | BTO | 04/13/2021 | 10 | $3.60 | $3,600.00 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/12/2021 | 100 | $43.02 | | $4,301.96 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/12/2021 | 190 | $43.02 | | $8,173.73 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/12/2021 | 9 | $43.02 | | $387.18 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/12/2021 | 8 | $43.02 | | $344.16 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/12/2021 | 200 | $43.02 | | $8,603.93 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/12/2021 | 200 | $43.00 | | $8,599.93 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/12/2021 | 100 | $43.00 | | $4,299.96 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Lazydays Holdings | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | | ▮ |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/13/2021 | 555 | $40.84 | $22,666.64 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/13/2021 | 555 | $41.32 | $22,935.38 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/13/2021 | 300 | $41.45 | $12,434.82 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/13/2021 | 500 | $41.57 | $20,785.70 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/13/2021 | 558 | $41.82 | $23,333.94 | |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | | ▮ |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/14/2021 | 555 | $42.15 | $23,394.19 | |
| ██████████ | ██ | ██ | ██ | ████ | ██ | ██ | ████ | |
| ██████████ | ██ | ██ | ██ | ████ | ██ | ██ | | ████ |
| ██████████ | ██ | ██ | ██ | ████ | ██ | ██ | | ████ |
| ██████████ | ██ | ██ | ██ | ████ | ██ | ██ | | ████ |
| ██████████ | ██ | ██ | ██ | ████ | ██ | ██ | | ████ |
| ██████████ | ██ | ██ | ██ | ████ | ██ | ██ | | ████ |
| ██████████ | ██ | ██ | ██ | ████ | ██ | ██ | | ████ |
| ██████████ | ██ | ██ | ██ | ████ | ██ | ██ | | ████ |
| █████ | | ██ | ██ | ████ | | | | ████ |
| █████ | | ██ | ██ | ████ | | | | ████ |
| █████ | | ██ | ██ | ████ | | | | ████ |
| ████████████ | | ██ | ██ | ████ | | | ██ | |
| ODP 04/16/2021 Call $36.00 | ODP | Margin | STC | 04/16/2021 | 4 | $6.70 | | $2,679.97 |
| ODP 04/16/2021 Call $36.00 | ODP | Margin | STC | 04/16/2021 | 5 | $6.40 | | $3,199.97 |
| ODP 04/16/2021 Call $36.00 | ODP | Margin | STC | 04/16/2021 | 5 | $6.50 | | $3,249.97 |
| ODP 04/16/2021 Call $36.00 | ODP | Margin | STC | 04/16/2021 | 5 | $6.40 | | $3,199.97 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ODP 04/16/2021 Call $36.00 | ODP | Margin | STC | 04/16/2021 | 5 | $6.40 | | $3,199.97 |
| ODP 04/16/2021 Call $36.00 | ODP | Margin | STC | 04/16/2021 | 5 | $6.40 | | $3,199.97 |
| ODP 04/16/2021 Call $36.00 | ODP | Margin | STC | 04/16/2021 | 5 | $6.40 | | $3,199.97 |
| ODP 04/16/2021 Call $36.00 | ODP | Margin | STC | 04/16/2021 | 1 | $6.30 | | $629.98 |
| ODP 04/16/2021 Call $36.00 | ODP | Margin | STC | 04/16/2021 | 5 | $6.10 | | $3,049.97 |
| ODP 04/16/2021 Call $36.00 | ODP | Margin | STC | 04/16/2021 | 5 | $6.10 | | $3,049.97 |
| ODP 04/16/2021 Call $36.00 | ODP | Margin | STC | 04/16/2021 | 10 | $6.30 | | $6,299.94 |
| ODP 04/16/2021 Call $36.00 | ODP | Margin | STC | 04/16/2021 | 1 | $6.40 | | $639.98 |
| ODP 04/16/2021 Call $36.00 | ODP | Margin | STC | 04/16/2021 | 2 | $6.40 | | $1,279.98 |
| ODP 04/16/2021 Call $36.00 | ODP | Margin | STC | 04/16/2021 | 2 | $6.40 | | $1,279.98 |
| ODP 04/16/2021 Call $36.00 | ODP | Margin | STC | 04/16/2021 | 2 | $6.40 | | $1,279.98 |
| ODP 04/16/2021 Call $36.00 | ODP | Margin | STC | 04/16/2021 | 2 | $6.40 | | $1,279.98 |
| ODP 04/16/2021 Call $36.00 | ODP | Margin | STC | 04/16/2021 | 1 | $6.40 | | $639.98 |
| ODP 04/16/2021 Call $36.00 | ODP | Margin | STC | 04/16/2021 | 10 | $6.20 | | $6,199.94 |
| ODP 04/16/2021 Call $36.00 | ODP | Margin | STC | 04/16/2021 | 10 | $6.20 | | $6,199.94 |
| ODP 04/16/2021 Call $36.00 | ODP | Margin | STC | 04/16/2021 | 10 | $6.30 | | $6,299.94 |
| ODP 04/16/2021 Call $36.00 | ODP | Margin | STC | 04/16/2021 | 5 | $6.30 | | $3,149.97 |
| ODP 04/16/2021 Call $55.00 | | Margin | OEXP | 04/16/2021 | 200S | | | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/15/2021 | 1 | $41.98 | $41.98 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ███████████ | ████ | ████ | ███ | ███████ | ███ | ███ | ██████ | |
| ███████████ | ████ | ████ | ███ | ███████ | ███ | ███ | ███████ | |
| ███████████ | ██ | ████ | ███ | ███████ | █ | ███ | ███████ | |
| ███████████ | ██ | ████ | ███ | ███████ | █ | ███ | ████ | |
| ███████████ | ██ | ████ | ███ | ███████ | █ | ███ | ███ | |
| ███████████ | ██ | ████ | ███ | ███████ | █ | ███ | ████ | |
| ███████████ | ██ | ████ | ███ | ███████ | █ | ███ | █████ | |
| ███████████ | ████ | ████ | ███ | ███████ | █ | ███ | ███████ | |
| ███████████ | ██ | ████ | ███ | ███████ | ██ | ███ | ██████ | |
| ODP 10/15/2021 Call $50.00 | ODP | Margin | BTO | 04/19/2021 | 6 | $3.00 | $1,800.00 | |
| ODP 10/15/2021 Call $50.00 | ODP | Margin | BTO | 04/19/2021 | 8 | $3.00 | $2,400.00 | |
| ODP 10/15/2021 Call $50.00 | ODP | Margin | BTO | 04/19/2021 | 8 | $3.00 | $2,400.00 | |
| ODP 10/15/2021 Call $50.00 | ODP | Margin | BTO | 04/19/2021 | 3 | $3.00 | $900.00 | |
| ███████████ | ████ | ████ | ███ | ███████ | ███ | ███ | | ██████ |
| ███████████ | ████ | ████ | ███ | ███████ | ███ | ███ | | █████ |
| ███████████ | ████ | ████ | ███ | ███████ | █ | ███ | | █████ |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ██████████ | ██ | ██ | ██ | █████ | █ | ███ | | ███ |
| ██████████ | ██ | ██ | ██ | █████ | █ | ███ | | ███ |
| ██████████ | ██ | ██ | ██ | █████ | █ | ███ | | ████ |
| ██████████ | ██ | ██ | ██ | █████ | █ | ███ | | ████ |
| ██████████ | ██ | ██ | ██ | █████ | █ | ███ | | ████ |
| ODP 10/15/2021 Call $50.00 | ODP | Margin | BTO | 04/20/2021 | 4 | $2.10 | $840.00 | |
| ODP 10/15/2021 Call $50.00 | ODP | Margin | BTO | 04/20/2021 | 5 | $2.10 | $1,050.00 | |
| ODP 10/15/2021 Call $50.00 | ODP | Margin | BTO | 04/20/2021 | 5 | $2.10 | $1,050.00 | |
| ODP 10/15/2021 Call $50.00 | ODP | Margin | BTO | 04/20/2021 | 5 | $2.10 | $1,050.00 | |
| ODP 10/15/2021 Call $50.00 | ODP | Margin | BTO | 04/20/2021 | 5 | $2.10 | $1,050.00 | |
| ODP 10/15/2021 Call $50.00 | ODP | Margin | BTO | 04/20/2021 | 3 | $2.10 | $630.00 | |
| ODP 10/15/2021 Call $50.00 | ODP | Margin | BTO | 04/20/2021 | 3 | $2.10 | $630.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 88 | $38.84 | $3,417.52 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 88 | $38.81 | $3,415.28 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 424 | $38.90 | $16,493.60 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 60 | $38.90 | $2,334.00 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 53 | $38.99 | $2,066.47 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 35 | $38.99 | $1,364.65 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 55 | $39.22 | $2,157.31 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 77 | $39.19 | $3,017.98 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 100 | $39.17 | $3,917.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 38 | $39.38 | $1,496.38 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 85 | $39.32 | $3,342.58 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 53 | $39.29 | $2,082.13 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 3 | $39.29 | $117.87 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 100 | $39.29 | $3,929.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 100 | $39.29 | $3,929.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 68 | $39.29 | $2,671.72 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 100 | $39.29 | $3,929.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 31 | $39.29 | $1,217.99 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 100 | $39.29 | $3,929.00 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 37 | $40.00 | $1,480.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 20 | $40.00 | $800.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 100 | $40.00 | $4,000.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 500 | $40.00 | $20,000.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 10 | $40.00 | $400.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 91 | $40.00 | $3,640.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 20 | $40.00 | $800.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 13 | $40.00 | $520.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 100 | $40.00 | $4,000.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 9 | $40.00 | $360.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 100 | $40.00 | $4,000.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 55 | $40.14 | $2,207.70 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 88 | $40.09 | $3,527.92 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 100 | $40.40 | $4,040.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 34 | $40.40 | $1,373.60 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 63 | $40.40 | $2,545.20 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 100 | $40.40 | $4,040.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 37 | $40.40 | $1,494.80 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 155 | $40.40 | $6,262.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 63 | $40.40 | $2,545.20 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 3 | $40.40 | $121.20 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 100 | $40.50 | $4,050.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 44 | $40.50 | $1,782.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 100 | $40.50 | $4,050.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 100 | $40.50 | $4,050.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 100 | $40.50 | $4,050.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 555 | $40.55 | $22,505.25 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 555 | $40.56 | $22,512.47 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 324 | $40.75 | $13,203.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 100 | $40.75 | $4,075.00 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 1 | $40.75 | $40.75 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 52 | $40.75 | $2,119.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/19/2021 | 888 | $41.04 | $36,439.88 | |
| ███ | ██ | ██ | ██ | ███ | ██ | ██ | ███ | |
| ███ | ██ | ██ | ██ | ███ | ██ | ██ | ███ | |
| ███ | ██ | ██ | ██ | ███ | █ | ██ | ██ | |
| ███ | ██ | ██ | ██ | ███ | ██ | ██ | ███ | |
| ███ | ██ | ██ | ██ | ███ | ██ | ██ | | ███ |
| ███ | ██ | ██ | ██ | ███ | ██ | ██ | | ███ |
| ██ | | ██ | ██ | ███ | | | | ███ |
| ███ | ██ | ██ | ██ | ███ | █ | ██ | ██ | |
| ███ | ██ | ██ | ██ | ███ | ██ | ██ | | ███ |
| ███ | ██ | ██ | ██ | ███ | ██ | ██ | | ██ |
| ███ | ██ | ██ | ██ | ███ | ██ | ██ | | ██ |
| ███ | ██ | ██ | ██ | ███ | ██ | ██ | | ██ |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ███ █████ | ██ | ███ | ██ | ████ | ██ | ███ | | ███ |
| ███ █████ | ██ | ███ | ██ | ████ | █ | ███ | | ███ |
| ███ █████ | ██ | ███ | ██ | ████ | █ | ███ | | ███ |
| ███ █████ | ██ | ███ | ██ | ████ | █ | ███ | | ███ |
| ███ █████ | ██ | ███ | ██ | ████ | █ | ███ | | ███ |
| ███ █████ | ██ | ███ | ██ | ████ | █ | ███ | | ███ |
| ███ █████ | ██ | ███ | ██ | ████ | █ | ███ | | ███ |
| ███ █████ | ██ | ███ | ██ | ████ | █ | ███ | ████ | |
| ███ █████ | ██ | ███ | ██ | ████ | █ | ███ | ████ | |
| ███ █████ | ██ | ███ | ██ | ████ | █ | ███ | | ████ |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/20/2021 | 8 | $37.90 | $303.20 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/20/2021 | 92 | $37.90 | $3,486.80 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/20/2021 | 60 | $37.95 | $2,277.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/20/2021 | 20 | $37.95 | $759.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/20/2021 | 20 | $37.95 | $759.00 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/20/2021 | 16 | $37.95 | $607.20 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/20/2021 | 155 | $37.95 | $5,882.25 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/20/2021 | 84 | $37.95 | $3,187.80 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/20/2021 | 100 | $37.95 | $3,795.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/20/2021 | 100 | $37.95 | $3,795.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/20/2021 | 100 | $38.00 | $3,800.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/20/2021 | 100 | $38.00 | $3,800.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/20/2021 | 15 | $38.00 | $570.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/20/2021 | 55 | $38.32 | $2,107.40 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/20/2021 | 555 | $38.32 | $21,268.38 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ███████ | ██ | ███ | ██ | █████ | ██ | ██ | █████ | |
| ███████ | ██ | ███ | ██ | █████ | █ | ██ | ████ | |
| ███████ | ██ | ███ | ██ | █████ | ██ | ██ | | █████ |
| ███████ | ██ | ███ | ██ | █████ | ██ | ██ | █████ | |
| ███████ | ██ | ███ | ██ | █████ | ██ | ██ | █████ | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/22/2021 | 200 | $40.30 | | $8,059.93 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/22/2021 | 634 | $40.32 | | $25,559.49 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/22/2021 | 1,000 | $40.49 | | $40,489.27 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/22/2021 | 738 | $40.27 | | $29,720.86 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/22/2021 | 91 | $40.30 | | $3,667.27 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/22/2021 | 71 | $40.30 | | $2,861.27 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/22/2021 | 100 | $40.32 | | $4,032.06 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/22/2021 | 1,000 | $40.29 | | $40,293.87 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/22/2021 | 221 | $40.30 | | $8,906.22 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/22/2021 | 100 | $40.30 | | $4,029.96 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/22/2021 | 100 | $40.30 | | $4,029.96 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/22/2021 | 200 | $40.30 | | $8,059.93 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/22/2021 | 300 | $40.30 | | $12,089.89 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ████████ | ███ | ███ | ██ | █████ | ██ | ███ | | ███ |
| ████████ | ██ | ███ | ██ | █████ | █ | ███ | ████ | |
| ████████ | ██ | ███ | ██ | █████ | █ | ███ | ███ | |
| ████████ | ██ | ███ | ██ | █████ | █ | ███ | ███ | |
| ██████ | | ███ | ██ | █████ | | | ████ | |
| ████████ | ██ | ███ | ██ | █████ | █ | ███ | | |
| ████████ | ███ | ███ | ██ | █████ | █ | ███ | ████ | |
| ████████ | ███ | ███ | ██ | █████ | █ | ███ | ███ | |
| ████████ | ██ | ███ | ██ | █████ | ███ | ███ | ████ | |
| ████████ | ██ | ███ | ██ | █████ | ███ | ███ | ████ | |
| ████████ | ██ | ███ | ██ | █████ | █ | ███ | ███ | |
| ODP 10/15/2021 Put $40.00 | ODP | Margin | STO | 04/28/2021 | 10 | $5.00 | | $4,999.95 |
| ████████ | ██ | ███ | ██ | █████ | ███ | ███ | ████ | |
| ██████ | | ███ | ██ | █████ | | | ████ | |
| ██████ | | ███ | ██ | █████ | | | ████ | |
| ██████ | | ███ | ██ | █████ | | | ████ | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ▉▉▉ | ▉ | ▉▉ | ▉ | ▉▉ | ▉ | ▉ | ▉▉ | |
| ▉▉▉ | ▉ | ▉▉ | ▉ | ▉▉ | ▉ | ▉ | ▉▉ | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/28/2021 | 41 | $39.85 | $1,633.85 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/28/2021 | 1 | $39.85 | $39.85 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/28/2021 | 113 | $39.85 | $4,503.05 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 04/28/2021 | 400 | $39.85 | $15,940.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/28/2021 | 165 | $40.01 | | $6,601.59 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/28/2021 | 535 | $40.01 | | $21,405.18 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/28/2021 | 100 | $40.02 | | $4,001.96 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/28/2021 | 100 | $40.03 | | $4,002.96 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 04/28/2021 | 100 | $40.03 | | $4,002.96 |
| ▉▉▉ | ▉ | ▉▉ | ▉ | ▉▉ | ▉ | ▉ | | ▉▉ |
| ▉▉▉ | | | | | | | ▉▉ | ▉▉ |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Sell | 04/29/2021 | 05/03/2021 | 555 | $40.79 | | $22,636.87 |

**Executed Trades Pending Settlement**

These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Sell | 04/30/2021 | 05/04/2021 | 48 | $40.77 | | $1,956.95 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Sell | 04/30/2021 | 05/04/2021 | 100 | $40.77 | | $4,076.96 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Sell | 04/30/2021 | 05/04/2021 | 100 | $40.77 | | $4,076.96 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Sell | 04/30/2021 | 05/04/2021 | 100 | $40.77 | | $4,076.96 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Sell | 04/30/2021 | 05/04/2021 | 100 | $40.78 | | $4,077.96 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Sell | 04/30/2021 | 05/04/2021 | 100 | $40.81 | | $4,080.96 |

**Deposit Sweep Program Banks**
These are the program banks where your uninvested cash is held as of 04/30/2021. Balances are insured by FDIC, not SIPC.

| Bank | Balance |
| --- | --- |

The Robinhood Cash Management Annual Percentage Yield (APY) is 0.30% as of the closing date of this statement. APY is determined by the program banks into which your uninvested cash is swept, and may change at any time. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

**Deposit Sweep Activity**
These transactions reflect movements of uninvested cash to and from program banks.



# Important Information

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF"). If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account is shown on this statement. This rate may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to fees and any other charges incurred in connection with listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

Our financial statement is available for your personal inspection; it can also be emailed to you upon request.

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

Any free credit balances represent funds payable upon demand which, although properly accounted for on our books and records, is not segregated, and may be used in the conduct of this firm's business as permissible under the SEC Rule 15c3-2.

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

As required, under SEC rules, both the Firm's Order Routing Report as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, we provide securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision without notice in accordance with any changes in the broker call loan rate, as published in the Wall Street Journal. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

We also offer Robinhood Cash Management as an additional feature of your account. Robinhood Cash Management includes debit card access to your account and automatic sweep of uninvested cash to bank deposits. If you participate in Robinhood Cash Management, your use of the debit card, and any rights with respect to debit card transactions, will be governed by the Robinhood Debit Card Agreement, which has been provided to you and is available at https://rbnhd.co/debit-card-agreement.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email Robinhood at help@robinhood.com. Robinhood must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

A. Tell Robinhood your name and account number.
B. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
C. Tell Robinhood the dollar amount of the suspected error.

Robinhood will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes Robinhood to complete our investigation.

If you participate in Robinhood Cash Management, your uninvested cash is swept into accounts at FDIC-insured program banks, where your uninvested cash will earn interest from the program banks and be eligible for FDIC insurance up to applicable limits, subject to FDIC rules. Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of this sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venue. In addition, the Rule (SEC 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

Statement of Financial Condition
Robinhood Securities, LLC. audited Statement of Financial Condition as of December 31, 2020 is available on the Company's website at www.robinhood.com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On December 31, 2020, Robinhood Securities, LLC. had a net capital of $554,391,618, which was $486,817,019 in excess of its required net capital of $67,574,599.

PLEASE RETAIN THIS STATEMENT AS IT WILL BE HELPFUL IN PREPARING YOUR INCOME TAX RETURNS AND MAY BE NEEDED ALONG WITH SUBSEQUENT STATEMENTS TO VERIFY INTEREST CHARGES IN YOUR ACCOUNT. THIS STATEMENT SHALL BE DEEMED CONCLUSIVE UNLESS OBJECTED TO IN WRITING WITHIN 10 BUSINESS DAYS.

# EXHIBIT 20

| ODP US Equity | | Export | | Settings | | | | | | | Page 1/4 | Historical Price Table |

**ODP Corp/The**

| Range | 09/01/2020 | - | 04/30/2021 | Period | Daily | High | 47.51 on | 01/22/21 |
| Market | Last Price | | Volume | Currency | USD | Low | 18.30 on | 09/29/20 |
| View | Price Table | | | | | Average | 32.7928 | 526,306 |
| | | | | | | Net Chg | 16.68 | 70.23% |

| Date | Last Price | Volume | Date | Last Price | Volume | Date | Last Price | Volume |
|---|---|---|---|---|---|---|---|---|
| Fr 04/30/21 | 40.43 | 611,473 | Fr 04/09/21 | 43.08 | 315,915 | Fr 03/19/21 | 38.30 | 886,555 |
| Th 04/29/21 | 40.43 | 195,162 | Th 04/08/21 | 42.66 | 240,128 | Th 03/18/21 | 38.41 | 257,862 |
| We 04/28/21 | 39.67 | 262,532 | We 04/07/21 | 41.80 | 327,319 | We 03/17/21 | 38.32 | 364,383 |
| Tu 04/27/21 | 40.83 | 207,647 | Tu 04/06/21 | 43.00 | 407,850 | Tu 03/16/21 | 38.03 | 326,848 |
| Mo 04/26/21 | 40.60 | 257,886 | Mo 04/05/21 | 43.00 | 488,603 | Mo 03/15/21 | 39.61 | 210,719 |
| | | | | | | | | |
| Fr 04/23/21 | 41.22 | 322,599 | Fr 04/02/21 | | | Fr 03/12/21 | 40.02 | 458,531 |
| Th 04/22/21 | 39.37 | 384,401 | Th 04/01/21 | 43.00 | 773,393 | Th 03/11/21 | 39.46 | 693,384 |
| We 04/21/21 | 38.80 | 494,642 | We 03/31/21 | 43.29 | 643,939 | We 03/10/21 | 39.92 | 343,257 |
| Tu 04/20/21 | 38.70 | 532,507 | Tu 03/30/21 | 40.65 | 507,597 | Tu 03/09/21 | 40.81 | 466,345 |
| Mo 04/19/21 | 39.66 | 498,821 | Mo 03/29/21 | 41.47 | 781,434 | Mo 03/08/21 | 40.03 | 396,739 |
| | | | | | | | | |
| Fr 04/16/21 | 42.67 | 341,638 | Fr 03/26/21 | 40.17 | 834,500 | Fr 03/05/21 | 37.88 | 520,467 |
| Th 04/15/21 | 41.94 | 215,357 | Th 03/25/21 | 36.85 | 347,085 | Th 03/04/21 | 38.50 | 504,654 |
| We 04/14/21 | 41.97 | 393,200 | We 03/24/21 | 34.83 | 291,728 | We 03/03/21 | 40.19 | 376,849 |
| Tu 04/13/21 | 42.24 | 444,752 | Tu 03/23/21 | 35.62 | 314,122 | Tu 03/02/21 | 38.72 | 381,865 |
| Mo 04/12/21 | 43.00 | 462,961 | Mo 03/22/21 | 37.07 | 276,561 | Mo 03/01/21 | 41.18 | 369,790 |

SN 3083959 EDT  GMT-4:00 H349-4384-173 03-Jul-2023 15:34:59

Australia 61 2 9777 8600 Brazil 5511 2395 9000 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 4565 8900    Singapore 65 6212 1000    U.S. 1 212 318 2000    Copyright 2023 Bloomberg Finance L.P.

Print job sent to Adobe PDF. Run PSET<GO> for printing preferences.

| ODP US Equity | Export | Settings | | Page 2/4 Historical Price Table |

ODP Corp/The

| | | | | High | 47.51 on | 01/22/21 |
| Range | 09/01/2020 - 04/30/2021 | Period | Daily | Low | 18.30 on | 09/29/20 |
| Market | Last Price | Volume | | Average | 32.7928 | 526,306 |
| View | Price Table | | Currency USD | Net Chg | 16.68 | 70.23% |

| | Date | Last Price | Volume | | Date | Last Price | Volume | | Date | Last Price | Volume |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fr | 02/26/21 | 38.27 | 739,090 | Fr | 02/05/21 | 46.77 | 396,175 | Fr | 01/15/21 | 45.855 | 647,981 |
| Th | 02/25/21 | 39.63 | 571,326 | Th | 02/04/21 | 46.75 | 785,396 | Th | 01/14/21 | 45.93 | 1,149,481 |
| We | 02/24/21 | 41.40 | 746,204 | We | 02/03/21 | 44.65 | 524,947 | We | 01/13/21 | 45.07 | 607,402 |
| Tu | 02/23/21 | 45.51 | 414,402 | Tu | 02/02/21 | 44.59 | 858,483 | Tu | 01/12/21 | 45.90 | 1,614,304 |
| Mo | 02/22/21 | 45.39 | 364,799 | Mo | 02/01/21 | 43.90 | 573,840 | Mo | 01/11/21 | 44.14 | 3,157,507 |
| | | | | | | | | | | | |
| Fr | 02/19/21 | 45.00 | 268,090 | Fr | 01/29/21 | 42.69 | 692,655 | Fr | 01/08/21 | 36.96 | 795,851 |
| Th | 02/18/21 | 44.18 | 306,899 | Th | 01/28/21 | 42.865 | 954,130 | Th | 01/07/21 | 37.02 | 653,526 |
| We | 02/17/21 | 43.78 | 277,162 | We | 01/27/21 | 43.24 | 945,548 | We | 01/06/21 | 35.59 | 1,667,585 |
| Tu | 02/16/21 | 43.97 | 298,731 | Tu | 01/26/21 | 46.76 | 354,177 | Tu | 01/05/21 | 32.03 | 1,106,946 |
| Mo | 02/15/21 | | | Mo | 01/25/21 | 47.48 | 699,678 | Mo | 01/04/21 | 30.30 | 884,560 |
| | | | | | | | | | | | |
| Fr | 02/12/21 | 44.25 | 299,974 | Fr | 01/22/21 H | 47.51 | 440,153 | Fr | 01/01/21 | | |
| Th | 02/11/21 | 45.58 | 313,506 | Th | 01/21/21 | 46.44 | 535,140 | Th | 12/31/20 | 29.30 | 451,563 |
| We | 02/10/21 | 45.13 | 262,043 | We | 01/20/21 | 46.18 | 520,571 | We | 12/30/20 | 28.455 | 275,498 |
| Tu | 02/09/21 | 45.19 | 517,028 | Tu | 01/19/21 | 45.93 | 1,258,671 | Tu | 12/29/20 | 29.21 | 324,379 |
| Mo | 02/08/21 | 47.50 | 636,397 | Mo | 01/18/21 | | | Mo | 12/28/20 | 29.69 | 682,374 |

Australia 61 2 9777 8600 Brazil 5511 2395 9000 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 4565 8900    Singapore 65 6212 1000    U.S. 1 212 318 2000    Copyright 2023 Bloomberg Finance L.P.

**Print job sent to Adobe PDF. Run PSET<GO> for printing preferences.**

| ODP US Equity | Export | Settings | | | | Page 3/4 Historical Price Table |

ODP Corp/The

| | | | | | High | 47.51 on | 01/22/21 |
| Range | 09/01/2020 | - | 04/30/2021 | Period | Daily | Low | 18.30 on | 09/29/20 |
| Market | Last Price | Volume | | Currency | USD | Average | 32.7928 | 526,306 |
| View | Price Table | | | | | Net Chg | 16.68 | 70.23% |

| | Date | Last Price | Volume | | Date | Last Price | Volume | | Date | Last Price | Volume |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fr | 02/26/21 | 38.27 | 739,090 | Fr | 02/05/21 | 46.77 | 396,175 | Fr | 01/15/21 | 45.855 | 647,981 |
| Th | 02/25/21 | 39.63 | 571,326 | Th | 02/04/21 | 46.75 | 785,396 | Th | 01/14/21 | 45.93 | 1,149,481 |
| We | 02/24/21 | 41.40 | 746,204 | We | 02/03/21 | 44.65 | 524,947 | We | 01/13/21 | 45.07 | 607,402 |
| Tu | 02/23/21 | 45.51 | 414,402 | Tu | 02/02/21 | 44.59 | 858,483 | Tu | 01/12/21 | 45.90 | 1,614,304 |
| Mo | 02/22/21 | 45.39 | 364,799 | Mo | 02/01/21 | 43.90 | 573,840 | Mo | 01/11/21 | 44.14 | 3,157,507 |
| | | | | | | | | | | | |
| Fr | 02/19/21 | 45.00 | 268,090 | Fr | 01/29/21 | 42.69 | 692,655 | Fr | 01/08/21 | 36.96 | 795,851 |
| Th | 02/18/21 | 44.18 | 306,899 | Th | 01/28/21 | 42.865 | 954,130 | Th | 01/07/21 | 37.02 | 653,526 |
| We | 02/17/21 | 43.78 | 277,162 | We | 01/27/21 | 43.24 | 945,548 | We | 01/06/21 | 35.59 | 1,667,585 |
| Tu | 02/16/21 | 43.97 | 298,731 | Tu | 01/26/21 | 46.76 | 354,177 | Tu | 01/05/21 | 32.03 | 1,106,946 |
| Mo | 02/15/21 | | | Mo | 01/25/21 | 47.48 | 699,678 | Mo | 01/04/21 | 30.30 | 884,560 |
| | | | | | | | | | | | |
| Fr | 02/12/21 | 44.25 | 299,974 | Fr | 01/22/21 H | 47.51 | 440,153 | Fr | 01/01/21 | | |
| Th | 02/11/21 | 45.58 | 313,506 | Th | 01/21/21 | 46.44 | 535,140 | Th | 12/31/20 | 29.30 | 451,563 |
| We | 02/10/21 | 45.13 | 262,043 | We | 01/20/21 | 46.18 | 520,571 | We | 12/30/20 | 28.455 | 275,498 |
| Tu | 02/09/21 | 45.19 | 517,028 | Tu | 01/19/21 | 45.93 | 1,258,671 | Tu | 12/29/20 | 29.21 | 324,379 |
| Mo | 02/08/21 | 47.50 | 636,397 | Mo | 01/18/21 | | | Mo | 12/28/20 | 29.69 | 682,374 |

SN 3083959 EDT  GMT-4:00 H349-4384-173 03-Jul-2023 15:35:25

Australia 61 2 9777 8600 Brazil 5511 2395 9000 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 4565 8900     Singapore 65 6212 1000     U.S. 1 212 318 2000     Copyright 2023 Bloomberg Finance L.P.

Print job sent to Adobe PDF. Run PSET<GO> for printing preferences.

| ODP US Equity | Export | Settings | | Page 4/4 Historical Price Table |

**ODP Corp/The**

Range 09/01/2020 - 04/30/2021  Period Daily   High 47.51 on 01/22/21
Market Last Price  Volume   Low 18.30 on 09/29/20
View Price Table   Currency USD   Average 32.7928   526,306
Net Chg 16.68   70.23%

| Date | Last Price | Volume | Date | Last Price | Volume | Date | Last Price | Volume |
|---|---|---|---|---|---|---|---|---|
| Fr 12/25/20 | | | Fr 12/04/20 | 28.16 | 426,364 | Fr 11/13/20 | 25.34 | 350,380 |
| Th 12/24/20 | 28.63 | 124,797 | Th 12/03/20 | 27.49 | 461,246 | Th 11/12/20 | 24.11 | 393,427 |
| We 12/23/20 | 28.51 | 247,866 | We 12/02/20 | 27.68 | 622,375 | We 11/11/20 | 25.18 | 252,846 |
| Tu 12/22/20 | 28.21 | 460,263 | Tu 12/01/20 | 28.52 | 524,595 | Tu 11/10/20 | 25.66 | 473,483 |
| Mo 12/21/20 | 28.73 | 552,299 | Mo 11/30/20 | 28.67 | 747,158 | Mo 11/09/20 | 24.49 | 809,053 |
| | | | | | | | | |
| Fr 12/18/20 | 28.52 | 1,040,783 | Fr 11/27/20 | 29.24 | 181,909 | Fr 11/06/20 | 24.28 | 580,883 |
| Th 12/17/20 | 28.35 | 359,167 | Th 11/26/20 | | | Th 11/05/20 | 24.90 | 1,250,364 |
| We 12/16/20 | 27.325 | 394,290 | We 11/25/20 | 29.74 | 538,859 | We 11/04/20 | 21.04 | 301,062 |
| Tu 12/15/20 | 28.04 | 365,323 | Tu 11/24/20 | 30.16 | 632,272 | Tu 11/03/20 | 21.30 | 362,810 |
| Mo 12/14/20 | 27.00 | 414,397 | Mo 11/23/20 | 29.10 | 721,336 | Mo 11/02/20 | 20.18 | 363,121 |
| | | | | | | | | |
| Fr 12/11/20 | 26.56 | 221,679 | Fr 11/20/20 | 28.73 | 437,739 | Fr 10/30/20 | 19.50 | 482,240 |
| Th 12/10/20 | 26.62 | 407,480 | Th 11/19/20 | 29.22 | 446,919 | Th 10/29/20 | 19.68 | 431,327 |
| We 12/09/20 | 27.00 | 419,475 | We 11/18/20 | 29.43 | 1,160,597 | We 10/28/20 | 19.25 | 533,601 |
| Tu 12/08/20 | 27.52 | 288,455 | Tu 11/17/20 | 28.115 | 865,580 | Tu 10/27/20 | 20.88 | 614,685 |
| Mo 12/07/20 | 27.75 | 366,133 | Mo 11/16/20 | 27.18 | 679,055 | Mo 10/26/20 | 21.49 | 502,284 |

SN 3083959 EDT  GMT-4:00 H349-4384-173 03-Jul-2023 15:35:25

Australia 61 2 9777 8600 Brazil 5511 2395 9000 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 4565 8900    Singapore 65 6212 1000    U.S. 1 212 318 2000    Copyright 2023 Bloomberg Finance L.P.

# EXHIBIT 21

# Robinhood 

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

12/01/2020 to 12/31/2020



**Brandon Charnas** Account #:

Cash Management ACH Account #:

■ Options    ■ Equities    ■ Cash and Cash Equivalents

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | | |
| Deposit Sweep Balance | | |
| Total Securities | | |
| **Portfolio Value** | | |

## Income and Expense Summary

Dividends

Capital Gains Distributions

Interest Earned

## Portfolio Allocation



The Robinhood Cash Management Annual Percentage Yield (APY) is 0.30% as of the closing date of this statement. APY is determined by the program banks into which your uninvested cash is swept, and may change at any time. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ██████████ | ██ | ██ | ██ | █████ | ██ | ███ | █████ | |
| ██████████ | ██ | ██ | ██ | █████ | ▌ | ███ | | ████ |
| ██████████ | ██ | ██ | ██ | █████ | ██ | ███ | | █████ |
| ██████████ | ██ | ██ | ██ | █████ | ▌ | ███ | █████ | |
| ██████████ | ██ | ██ | ██ | █████ | ██ | ███ | █████ | |
| █████████ | ██ | ██ | ██ | █████ | ██ | ███ | | █████ |
| █████████ | ██ | ██ | ██ | █████ | ██ | ███ | | █████ |
| █████████ | ██ | ██ | ██ | █████ | ██ | ███ | | █████ |
| █████████ | ██ | ██ | ██ | █████ | ██ | ███ | | █████ |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/14/2020 | 499 | $26.90 | $13,423.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/14/2020 | 1 | $26.89 | $26.89 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/14/2020 | 1,000 | $26.92 | $26,920.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/14/2020 | 100 | $27.01 | $2,701.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/14/2020 | 400 | $26.90 | $10,759.80 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/14/2020 | 100 | $26.90 | $2,689.98 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ██████████ | ██ | ███ | ██ | ████ | █ | ███ | | ███ |
| ██████████ | ██ | ███ | ██ | ████ | ▪ | ███ | | ███ |
| ██████████ | ██ | ███ | ██ | ████ | █ | ███ | | ███ |
| ██████████ | ██ | ███ | ██ | ████ | █ | ███ | | ███ |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/15/2020 | 38 | $28.02 | $1,064.76 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/15/2020 | 100 | $28.01 | $2,801.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/15/2020 | 217 | $28.01 | $6,078.17 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/15/2020 | 10 | $28.01 | $280.10 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/15/2020 | 300 | $28.01 | $8,403.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/15/2020 | 100 | $28.01 | $2,801.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/15/2020 | 100 | $28.01 | $2,801.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/15/2020 | 100 | $28.01 | $2,801.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/15/2020 | 35 | $28.01 | $980.35 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 12/15/2020 | 481 | $27.80 | | $13,371.44 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 12/15/2020 | 19 | $27.80 | | $528.18 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ███████████ | ██ | ███ | ██ | ██████ | ██ | ███ | | █████ |
| ███████████ | ██ | ███ | ██ | ██████ | ██ | ███ | | █████ |
| ███████████ | ██ | ███ | ██ | ██████ | ██ | ███ | | █████ |
| ███████████ | ██ | ███ | ██ | ██████ | █ | ███ | | ███ |
| ███████████ | ██ | ███ | ██ | ██████ | ██ | ███ | | █████ |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/16/2020 | 100 | $27.54 | $2,753.81 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/16/2020 | 100 | $27.76 | $2,776.50 | |
| ███████████████ | ██ | ███ | ██ | ██████ | ██████ | ███ | █████ | |
| █████ | | ███ | ██ | ██████ | | | | ██████ |
| ██████████████████████ | | ███ | █ | ██████ | | | █████ | |
| ████████████████ | | ███ | █ | ██████ | | | █████ | |
| ███████████ | ██ | ███ | ██ | ██████ | ██ | ███ | | █████ |
| ██████████ | | ███ | ████ | ██████ | █ | | | |
| ██████████ | | ███ | ██ | ██████ | █ | | | |
| ██████████ | ██ | ███ | ██ | ██████ | █ | ███ | | ███ |
| ██████████ | ██ | ███ | ██ | ██████ | █ | ███ | | ███ |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ██████ | ██ | ██ | ██ | ████ | ██ | ██ | | ████ |
| ██████ | ██ | ██ | ██ | ████ | ██ | ██ | | ████ |
| ██████ | ██ | ██ | ██ | ████ | ██ | ██ | | ████ |
| ██████ | ██ | ██ | ██ | ████ | ██ | ██ | | ███ |
| █████ | ██ | ██ | ██ | ████ | █ | ██ | | ██ |
| █████ | ██ | ██ | ██ | ████ | | ██ | | ██ |
| ██████ | █ | ██ | ██ | ████ | ██ | ██ | | ████ |
| ██████ | █ | ██ | ██ | ████ | █ | ██ | | ██ |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/21/2020 | 556 | $27.98 | $15,556.88 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/21/2020 | 44 | $27.98 | $1,231.12 | |
| ████████ | ██ | ██ | ██ | ████ | ██ | ██ | ████ | |
| ██████ | ██ | ██ | ██ | ████ | ██ | ██ | ███ | |
| █████ | ██ | ██ | ██ | ████ | ██ | ██ | ████ | |
| █████ | ██ | ██ | ██ | ████ | ██ | ██ | ███ | |
| █████ | ██ | ██ | ██ | ████ | ██ | ██ | ████ | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ███████ | ███ | ███ | ███ | ██████ | ██ | ███ | ████ | |
| ███████ | ███ | ███ | ███ | ██████ | ██ | ███ | ████ | |
| ███████ | ███ | ███ | ███ | ██████ | ██ | ███ | ████ | |
| ███████ | ███ | ███ | ███ | ██████ | ██ | ███ | ████ | |
| ███████ | ███ | ███ | ███ | ██████ | ██ | ███ | ████ | |
| ███████ | ███ | ███ | ███ | ██████ | ██ | ███ | ████ | |
| ███████ | ███ | ███ | ███ | ██████ | ██ | ███ | ████ | |
| ███████ | ███ | ███ | ███ | ██████ | ██ | ███ | ████ | |
| ODP 04/16/2021 Call $36.00 | ODP | Margin | BTO | 12/23/2020 | 200 | $1.55 | $31,000.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/22/2020 | 188 | $27.80 | $5,225.46 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/22/2020 | 100 | $28.25 | $2,825.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/22/2020 | 200 | $28.25 | $5,650.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/22/2020 | 100 | $28.25 | $2,825.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/22/2020 | 50 | $28.25 | $1,412.50 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/22/2020 | 200 | $28.25 | $5,650.00 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/22/2020 | 100 | $28.25 | $2,825.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/22/2020 | 50 | $28.25 | $1,412.50 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/22/2020 | 100 | $28.25 | $2,825.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/22/2020 | 50 | $28.25 | $1,412.50 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/22/2020 | 50 | $28.25 | $1,412.50 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ▮▮▮▮▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮▮▮ | ▮▮ | ▮▮ | ▮▮▮ | |
| ▮▮▮▮▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮▮▮ | ▮▮ | ▮▮ | ▮▮▮ | |
| ▮▮▮▮▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮▮▮ | ▮▮ | ▮▮ | ▮▮▮ | |
| ▮▮▮▮▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮▮▮ | | ▮▮ | ▮▮▮ | |
| ▮▮▮▮▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮▮▮ | ▮▮ | ▮▮ | ▮▮▮ | |
| ▮▮▮▮▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮▮▮ | ▮▮ | ▮▮ | ▮▮▮ | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/23/2020 | 100 | $28.48 | $2,848.50 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/23/2020 | 300 | $28.54 | $8,563.50 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/23/2020 | 100 | $28.66 | $2,866.19 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/23/2020 | 340 | $28.64 | $9,737.60 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/23/2020 | 183 | $28.64 | $5,241.12 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/23/2020 | 77 | $28.64 | $2,205.28 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/23/2020 | 100 | $28.63 | $2,863.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/23/2020 | 100 | $28.63 | $2,863.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/23/2020 | 100 | $28.63 | $2,863.00 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/23/2020 | 100 | $28.60 | $2,860.50 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/23/2020 | 244 | $28.61 | $6,980.84 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/23/2020 | 756 | $28.61 | $21,629.16 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ██████ | ██ | ██ | ██ | █████ | █ | ███ | | ██ |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/24/2020 | 400 | $28.25 | $11,298.80 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/24/2020 | 600 | $28.68 | $17,210.40 | |
| ██████ | ██ | ██ | ██ | █████ | ██████ | ██ | | ████ |
| ██████ | ██ | ██ | ██ | █████ | ███ | ██ | | ████ |
| ██████ | ██ | ██ | ██ | █████ | ██ | ██ | | ███ |
| ██████ | ██ | ██ | ██ | █████ | ██ | ██ | | ██ |
| ██████ | ██ | ██ | ██ | █████ | ██ | ██ | | ████ |
| ██████ | ██ | ██ | ██ | █████ | █ | ██ | ███ | |
| ██████ | ██ | ██ | ██ | █████ | █ | ████ | ███ | |
| ██████ | ██ | ██ | ██ | █████ | █ | ██ | ███ | |
| ██████ | ██ | ██ | ██ | █████ | █ | ██ | ███ | |
| ██████ | ██ | ██ | ██ | █████ | █ | ██ | ███ | |
| ██████ | ██ | ██ | ██ | █████ | █ | ██ | ███ | |
| ██████ | ██ | ██ | ██ | █████ | █ | ██ | ███ | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ███ | ███ | ███ | ███ | ███ | ███ | ███ | ███ | |
| ███ | ███ | ███ | ███ | ███ | ██ | ███ | ███ | |
| ███ | ███ | ███ | ███ | ███ | ██ | ███ | ███ | |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ | ███ | |
| ███ | ███ | ███ | ███ | ███ | ██ | ███ | ███ | |
| ███ | ███ | ███ | ███ | ███ | █ | ███ | ███ | |
| ███ | ███ | ███ | ███ | ███ | ██ | ███ | ███ | |
| ███ | ███ | ███ | ███ | ███ | ██ | ███ | ███ | |
| ███ | ███ | ███ | ███ | ███ | ██ | ███ | ███ | |
| ███ | ███ | ███ | ███ | ███ | █ | ███ | ███ | |
| ███ | ███ | ███ | ███ | ███ | ██ | ███ | ███ | |
| ███ | ███ | ███ | ███ | ███ | ██ | ███ | ███ | |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ | | ███ |
| ███ | ███ | ███ | ███ | ███ | ██ | ███ | | ███ |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/29/2020 | 200 | $29.18 | $5,836.00 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/29/2020 | 200 | $29.18 | $5,836.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/29/2020 | 200 | $29.18 | $5,836.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/29/2020 | 100 | $29.18 | $2,918.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/29/2020 | 100 | $29.18 | $2,918.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/29/2020 | 100 | $29.18 | $2,918.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/29/2020 | 100 | $29.18 | $2,918.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/29/2020 | 289 | $29.25 | $8,453.25 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/29/2020 | 711 | $29.25 | $20,796.75 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/29/2020 | 100 | $29.32 | $2,931.50 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/29/2020 | 100 | $29.24 | $2,923.85 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/29/2020 | 600 | $29.39 | $17,634.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/29/2020 | 200 | $29.39 | $5,878.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/29/2020 | 2 | $29.39 | $58.78 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 12/29/2020 | 198 | $29.39 | $5,819.22 | |

Total Funds Paid and Received

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ███████████ | ████ | ███ | ██████ | ██████ | ███ | ████ | █████ | |
| Office Depot Unsolicited, CUSIP: 88337F105 | Margin | Buy | 12/30/2020 | 01/04/2021 | 100 | $28.50 | $2,850.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | Margin | Buy | 12/30/2020 | 01/04/2021 | 100 | $28.50 | $2,850.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | Margin | Buy | 12/30/2020 | 01/04/2021 | 100 | $28.50 | $2,850.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | Margin | Buy | 12/30/2020 | 01/04/2021 | 100 | $28.50 | $2,850.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | Margin | Buy | 12/30/2020 | 01/04/2021 | 100 | $28.50 | $2,850.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | Margin | Buy | 12/30/2020 | 01/04/2021 | 82 | $28.49 | $2,336.18 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | Margin | Buy | 12/30/2020 | 01/04/2021 | 98 | $28.49 | $2,792.02 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | Margin | Buy | 12/30/2020 | 01/04/2021 | 10 | $28.49 | $284.90 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | Margin | Buy | 12/30/2020 | 01/04/2021 | 10 | $28.49 | $284.90 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | Margin | Buy | 12/30/2020 | 01/04/2021 | 100 | $28.49 | $2,849.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | Margin | Buy | 12/30/2020 | 01/04/2021 | 100 | $28.49 | $2,849.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | Margin | Buy | 12/30/2020 | 01/04/2021 | 100 | $28.48 | $2,847.50 | |
| ████████████ | ████ | ███ | ██████ | ██████ | ███ | ████ | █████ |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Buy | 12/30/2020 | 01/04/2021 | 8 | $28.80 | $230.40 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Buy | 12/30/2020 | 01/04/2021 | 92 | $28.80 | $2,649.60 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Buy | 12/30/2020 | 01/04/2021 | 8 | $28.80 | $230.40 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Buy | 12/30/2020 | 01/04/2021 | 8 | $28.80 | $230.40 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Buy | 12/30/2020 | 01/04/2021 | 92 | $28.80 | $2,649.60 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Buy | 12/30/2020 | 01/04/2021 | 92 | $28.80 | $2,649.60 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Buy | 12/30/2020 | 01/04/2021 | 96 | $28.80 | $2,764.80 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Buy | 12/30/2020 | 01/04/2021 | 100 | $28.80 | $2,880.00 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Buy | 12/30/2020 | 01/04/2021 | 4 | $28.80 | $115.20 | |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ███ | ███ | ██ | ███ | ███ | ██ | ██ | | ███ |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Buy | 12/30/2020 | 01/04/2021 | 222 | $28.86 | $6,408.03 | |
| ███ | ███ | ██ | ███ | ███ | ██ | ██ | ███ | |
| ███ | ███ | ██ | ███ | ███ | ██ | ██ | ███ | |
| ███ | ███ | ██ | ███ | ███ | ██ | ██ | ███ | |
| ███ | ███ | ██ | ███ | ███ | ██ | ██ | ███ | |
| ███ | ███ | ██ | ███ | ███ | ██ | ██ | | ███ |
| ███ | ███ | ██ | ███ | ███ | ██ | ██ | ███ | |
| ███ | ███ | ██ | ███ | ███ | ██ | ██ | ███ | |
| ███ | ███ | ██ | ███ | ███ | ██ | ██ | ███ | |
| ███ | ███ | ██ | ███ | ███ | ██ | ██ | ███ | |
| ███ | ███ | ██ | ███ | ███ | ██ | ██ | | ███ |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Buy | 12/30/2020 | 01/04/2021 | 915 | $28.70 | $26,257.39 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Buy | 12/30/2020 | 01/04/2021 | 585 | $28.70 | $16,786.58 | |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Buy | 12/30/2020 | 01/04/2021 | 1,000 | $28.93 | $28,930.00 | |

**Deposit Sweep Program Banks**

These are the program banks where your uninvested cash is held as of 12/31/2020. Balances are insured by FDIC, not SIPC.

| Bank | Balance |
| --- | --- |

The Robinhood Cash Management Annual Percentage Yield (APY) is 0.30% as of the closing date of this statement. APY is determined by the program banks into which your uninvested cash is swept, and may change at any time. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

**Deposit Sweep Activity**
These transactions reflect movements of uninvested cash to and from program banks.



# Important Information

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF"). If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account is shown on this statement. This rate may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to fees and any other charges incurred in connection with listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

Our financial statement is available for your personal inspection; it can also be emailed to you upon request.

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

Any free credit balances represent funds available upon demand which, although properly accounted for on our books and records, is not segregated, and may be used in the conduct of this firm's business as permissible under the SEC Rule 15c3-2.

Notice to Customers

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

As required, under SEC rules, both the Firm's Order Routing Report as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, we provide securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision without notice in accordance with any changes in the broker call loan rate, as published in the Wall Street Journal. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

We also offer Robinhood Cash Management as an additional feature of your account. Robinhood Cash Management includes debit card access to your account and automatic sweep of uninvested cash to bank deposits. If you participate in Robinhood Cash Management, your use of the debit card, and any rights with respect to debit card transactions, will be governed by the Robinhood Debit Card Agreement, which has been provided to you and is available at https://rbnhd.co/debit-card-agreement.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email Robinhood at help@robinhood.com. Robinhood must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

A. Tell Robinhood your name and account number.
B. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
C. Tell Robinhood the dollar amount of the suspected error.

Robinhood will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes Robinhood to complete our investigation.

If you participate in Robinhood Cash Management, your uninvested cash is swept into accounts at FDIC-insured program banks, where your uninvested cash will earn interest from the program banks and be eligible for FDIC insurance up to applicable limits, subject to FDIC rules. Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of this sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venue. In addition, the Rule (SEC 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

Statement of Financial Condition
Robinhood Securities, LLC. unaudited Statement of Financial Condition as of June 30, 2020 is available on the Company's website at www.robinhood.com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On June 30, 2020, Robinhood Securities, LLC. had a net capital of $385,413,939, which was $315,419,643 in excess of its required net capital of $27,997,718.

PLEASE RETAIN THIS STATEMENT AS IT WILL BE HELPFUL IN PREPARING YOUR INCOME TAX RETURNS AND MAY BE NEEDED ALONG WITH SUBSEQUENT STATEMENTS TO VERIFY INTEREST CHARGES IN YOUR ACCOUNT. THIS STATEMENT SHALL BE DEEMED CONCLUSIVE UNLESS OBJECTED TO IN WRITING WITHIN 10 BUSINESS DAYS.

# EXHIBIT 22

**Statement Detail**

## Investment Activity

Period Ended December 31, 2020

## PURCHASES & SALES

| | Type of Activity | Trade Date | Settlement Date | Quantity | Price | Net Settlement Amount Accrued Interest |
|---|---|---|---|---|---|---|
| ██████████████████████ | ██ | ██ | ██ | ██ | ██ | ██ |
| ██████████████████████ | ██ | ██ | ██ | ██ | ██ | ██ |
| ██████████████████████ | ██ | ██ | ██ | ██ | ██ | ██ |
| CALL/ODP @ 32 EXP 01/21/2022 AVG.PRICE IN ACCORD WITH THE CLIENT'S INSTRUCTIONS | Purchase | Dec 28 20 | Dec 29 20 | 153.00 | 6.4856 | (99,841.68) |
| CALL/ODP @ 35 EXP 01/21/2022 AVG.PRICE IN ACCORD WITH THE CLIENT'S INSTRUCTIONS | Purchase | Dec 28 20 | Dec 29 20 | 180.00 | 5.4761 | (99,289.80) |
| █████████████ | ██ | ██ | ██ | ██ | ██ | ██ |
| ODP CORP/THE CMN AVG.PRICE IN ACCORD WITH THE CLIENT'S INSTRUCTIONS | Purchase | Dec 28 20 | Dec 30 20 | 10,000.00 | 29.9836 | (300,336.00) |
| ████████████████████████ | ██ | ██ | ██ | ██ | ██ | ██ |
| **TOTAL PURCHASES** | | | | | | ██ |
| **TOTAL SALES** | | | | | | ██ |
| **TOTAL PURCHASES & SALES** | | | | | | ██ |

# EXHIBIT 23

ODP US 01/21/22 $ Price not availa

| ODP US 01/21/22 C32 | Export | Settings | | | | | | Page 1/1  Historical Price Table |

ODP Corp/The

| Range | 12/09/2020 | - | 01/12/2021 | Period | Daily | High | 14.93 on | 01/12/21 |
| Market | Last Price | | Volume | Currency | USD | Low | 4.78 on | 12/11/20 |
| View | Price Table | | | | | Average | 8.20 | 69 |
| | | | | | | Net Chg | 9.55 | 177.51% |

| Date | Last Price | Volume | Date | Last Price | Volume | Date | Last Price | Volume |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| Fr  01/15/21 | | | Fr  12/25/20 | | | | | |
| Th  01/14/21 | | | Th  12/24/20 | | | | | |
| We  01/13/21 | | | We  12/23/20 | | | | | |
| Tu  01/12/21 H | 14.93 | 2 | Tu  12/22/20 | | | | | |
| Mo  01/11/21 | 11.00 | 194 | Mo  12/21/20 | | | | | |
| | | | | | | | | |
| Fr  01/08/21 | | | Fr  12/18/20 | | | | | |
| Th  01/07/21 | | | Th  12/17/20 | | | | | |
| We  01/06/21 | | | We  12/16/20 | | | | | |
| Tu  01/05/21 | | | Tu  12/15/20 | | | | | |
| Mo  01/04/21 | 6.00 | 51 | Mo  12/14/20 | | | | | |
| | | | | | | | | |
| Fr  01/01/21 | | | Fr  12/11/20 L | 4.78 | 1 | | | |
| Th  12/31/20 | | | Th  12/10/20 | | | | | |
| We  12/30/20 | | | We  12/09/20 | 5.38 | 1 | | | |
| Tu  12/29/20 | | | | | | | | |
| Mo  12/28/20 | 7.10 | 163 | | | | | | |

SN 3083959 EDT  GMT-4:00 H703-2739-174 19-May-2023 10:38:13

Australia 61 2 9777 8600 Brazil 5511 2395 9000 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 4565 8900      Singapore 65 6212 1000      U.S. 1 212 318 2000      Copyright 2023 Bloomberg Finance L.P.

# EXHIBIT 24

ODP US 01/21/22 ⌂ Price not availa

| ODP US 01/21/22 C35 | Export | Settings | | Page 1/1 Historical Price Table |

ODP Corp/The

| Range | 12/28/2020 | - | 01/28/2021 | Period | Daily | High | 13.30 on | 01/28/21 |
| Market | Last Price | | Volume | Currency | USD | Low | 5.02 on | 12/30/20 |
| View | Price Table | | | | | Average | 7.64 | 91 |
| | | | | | | Net Chg | 7.80 | 141.82% |

| | Date | Last Price | Volume | | Date | Last Price | Volume | Date | Last Price | Volume |
|---|---|---|---|---|---|---|---|---|---|---|
| Fr | 01/29/21 | | | Fr | 01/08/21 | | | | | |
| Th | 01/28/21 H | 13.30 | 10 | Th | 01/07/21 | | | | | |
| We | 01/27/21 | | | We | 01/06/21 | | | | | |
| Tu | 01/26/21 | | | Tu | 01/05/21 | | | | | |
| Mo | 01/25/21 | | | Mo | 01/04/21 | 5.70 | 42 | | | |
| | | | | | | | | | | |
| Fr | 01/22/22 | | | Fr | 01/01/21 | | | | | |
| Th | 01/21/21 | | | Th | 12/31/20 | | | | | |
| We | 01/20/21 | | | We | 12/30/20 L | 5.02 | 2 | | | |
| Tu | 01/19/21 | | | Tu | 12/29/20 | | | | | |
| Mo | 01/18/21 | | | Mo | 12/28/20 | 5.50 | 180 | | | |
| | | | | | | | | | | |
| Fr | 01/15/21 | | | | | | | | | |
| Th | 01/14/21 | | | | | | | | | |
| We | 01/13/21 | | | | | | | | | |
| Tu | 01/12/21 | | | | | | | | | |
| Mo | 01/11/21 | 8.70 | 222 | | | | | | | |

SN 3083959 EDT  GMT-4:00 H703-2739-174 19-May-2023 10:39:26

Australia 61 2 9777 8600 Brazil 5511 2395 9000 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 4565 8900     Singapore 65 6212 1000     U.S. 1 212 318 2000     Copyright 2023 Bloomberg Finance L.P.

# EXHIBIT 25



**Statement Detail**

██████████████████████████

Holdings

Period Ended January 31, 2021

## CASH, DEPOSITS & MONEY MARKET FUNDS

| | Quantity | Market Price | Market Value / Accrued Income | Unit Cost | Adjusted Cost / Original Cost | Unrealized Gain (Loss) | Yield to Maturity / Current Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| **CASH** | | | | | | | | |
| ██████ | ████ | ███ | ████ | | ████ | | | |

## PUBLIC EQUITY

| | Quantity | Market Price | Market Value / Accrued Income | Unit Cost | Cost Basis | Unrealized Gain (Loss) | Dividend Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| **US EQUITY** | | | | | | | | |
| ████ | | | | | | | | |
| ██████████ | ██ | ███ | ███ | ██ | ███ | ███ | | |
| █████████ | ██ | ███ | ███ | ██ | ███ | ███ | | |
| █████████████ | ██ | ███ | ███ | ██ | ███ | ███ | | |
| █████████████ | ██ | ███ | ███ | | ███ | ███ | ██ | ███ |
| ████████ | ██ | ███ | ███ | | ███ | ███ | | |
| ██████████ | ██ | ███ | ███ | ██ | ███ | ███ | ██ | ███ |
| █████████ | ██ | ███ | ███ | ██ | ███ | ███ | | |
| ██████████ | ██ | ███ | ███ | ██ | ██ | ███ | | |
| █████████ | ██ | ███ | ███ | ██ | ██ | ███ | ██ | ███ |
| ████████ | ██ | ███ | ███ | ██ | ██ | ███ | ██ | ███ |
| ██████ | ██ | ██ | ███ | ██ | ██ | ██ | | |
| ODP CORP/THE CMN (ODP) | 32,800.00 | 42.6900 | 1,400,232.00 | 33.7399 | 1,106,667.52 | 293,564.48 | | |
| ████████ | ██ | ███ | ███ | ██ | ███ | ███ | | |
| █████ | ██ | ███ | ███ | ██ | ███ | ███ | | |
| ███████████ | ██ | ███ | ███ | ██ | ███ | ███ | ██ | ███ |

※ Cash balances are presumed to be pending reinvestment. The amount of cash displayed may not currently be available due to unsettled transactions.

██████████



**Statement Detail**

## Investment Activity

Period Ended January 31, 2021

## PURCHASES & SALES

| | Type of Activity | Trade Date | Settlement Date | Quantity | Price | Net Settlement Amount Accrued Interest |
|---|---|---|---|---|---|---|
| ███████████████████ | ██ | ███ | ███ | | | ██ |
| CALL/ODP @ 32 EXP 01/21/2022 AVG.PRICE IN ACCORD WITH THE CLIENT'S INSTRUCTIONS | Purchase | Jan 04 21 | Jan 05 21 | 41.00 | 6.0000 | (24,764.00) |
| CALL/ODP @ 35 EXP 01/21/2022 AVG.PRICE IN ACCORD WITH THE CLIENT'S INSTRUCTIONS | Purchase | Jan 04 21 | Jan 05 21 | 42.00 | 5.6843 | (24,042.06) |
| ██████████████████████ | ██ | ██ | ██ | ██ | ██ | ██ |
| █████████████████████ | ██ | ██ | ██ | ██ | ██ | ██ |
| ██████████████████ | ██ | ██ | ██ | ██ | ██ | ██ |
| ODP CORP/THE CMN AVG.PRICE IN ACCORD WITH THE CLIENT'S INSTRUCTIONS | Purchase | Jan 04 21 | Jan 06 21 | 6,800.00 | 29.4044 | (200,289.92) |
| ██████████████ | ██ | ██ | ██ | ██ | | |
| ████████████ | ██ | ██ | ██ | ██ | | |
| ODP CORP/THE CMN AVG.PRICE IN ACCORD WITH THE CLIENT'S INSTRUCTIONS | Purchase | Jan 08 21 | Jan 12 21 | 16,000.00 | 37.8276 | (606,041.60) |
| ██████████████ | ██ | ██ | ██ | ██ | ██ | ██ |
| CALL/ODP @ 32 EXP 01/21/2022 AVG.PRICE IN ACCORD WITH THE CLIENT'S INSTRUCTIONS | Sale | Jan 11 21 | Jan 12 21 | (194.00) | 11.7062 | 226,319.26 |
| CALL/ODP @ 35 EXP 01/21/2022 AVG.PRICE IN ACCORD WITH THE CLIENT'S INSTRUCTIONS | Sale | Jan 11 21 | Jan 12 21 | (222.00) | 9.5959 | 212,136.27 |
| ██████████████ | ██ | ██ | ██ | ██ | ██ | ██ |
| ████████████ | ██ | ██ | ██ | ██ | ██ | ██ |
| ███████████ | ██ | ██ | ██ | ██ | | ██ |
| ████████████████ | ██ | ██ | ██ | ██ | | ██ |
| ██████████ | ██ | ██ | ██ | ██ | | |

# EXHIBIT 26



Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

02/01/2021 to 02/28/2021

**Brandon Charnas** Account #
Cash Management ACH Account #

Options          Equities          Cash and Cash Equivalents

**Account Summary**

Brokerage Cash Balance

Deposit Sweep Balance

Total Securities

**Portfolio Value**

**Income and Expense Summary**

Dividends

Capital Gains Distributions

Interest Earned



**Portfolio Allocation**



The Robinhood Cash Management Annual Percentage Yield (APY) is 0.30% as of the closing date of this statement. APY is determined by the program banks into which your uninvested cash is swept, and may change at any time. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Office Depot<br>Estimated Yield: 1.31% | ODP | Margin | 18,135 | $38.27 | $694,026.45 | $9,067.52 | 65.89% |
| ███████████ | █ | ███ | ███ | ███ | ██████ | ███ | ████ |
| ███████████ | ██ | ███ | ███ | ███ | ██████ | ███ | ████ |
| ████████████ | ██ | ███ | █ | ███ | ██████ | ███ | ████ |
| ODP 04/16/2021 Call $55.00<br>Estimated Yield: 0.00% | ODP | Margin | 200 | $0.01 | $200.00 | $0.00 | 0.02% |
| ODP 04/16/2021 Call $36.00<br>Estimated Yield: 0.00% | ODP | Margin | 100 | $5.30 | $53,000.00 | $0.00 | 5.03% |
| VIRT 03/19/2021 Call $31.00<br>████████ | █ | ███ | █ | ███ | ██████ | ███ | |
| **Total Securities** | | | | | ██████ | █████ | ████ |
| ███████████ | | | | | ██████ | | ████ |
| ███████████ | | | | | ████ | | ████ |
| **Total Priced Portfolio** | | | | | ████ | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ███████ | | ███ | ███ | █████ | | | | ████ |
| ████████ | | ███ | ███ | █████ | | | ████ | |
| ████████████ | ██ | ███ | ███ | █████ | ██ | ███ | | ████ |
| ████████████ | ██ | ███ | ███ | █████ | ██ | ███ | | ████ |
| ████████████ | ██ | ███ | ███ | █████ | ██ | ███ | | ████ |
| ███████████ | ██ | ███ | ███ | █████ | ██ | ███ | | ████ |
| ███████████ | ██ | ███ | ███ | █████ | ██ | ███ | | ████ |
| █████████████ | ██ | ███ | ███ | █████ | ██ | ███ | | ████ |
| ██████████ | ██ | ███ | ███ | █████ | ██ | ███ | | ████ |
| ██████████ | ██ | ███ | ███ | █████ | ██ | ███ | | ████ |
| █████████████ | ██ | ███ | ███ | █████ | ██ | ███ | | ████ |
| █████████████ | ██ | ███ | ███ | █████ | ██ | ███ | | ████ |
| ███████████ | ██ | ███ | ███ | █████ | ██ | ███ | | ████ |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 01/28/2021 | 40 | $42.88 | $1,715.20 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 01/28/2021 | 100 | $42.84 | $4,283.83 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 01/28/2021 | 100 | $42.70 | $4,270.11 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 01/28/2021 | 1,000 | $41.88 | $41,879.40 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 01/28/2021 | 1,600 | $42.15 | | $67,438.31 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 01/28/2021 | 300 | $42.15 | | $12,644.68 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 01/28/2021 | 100 | $42.16 | | $4,215.89 |
| ████████████████ | ██ | ███ | ███ | █████ | ██ | ███ | ████ | |
| ████████████████ | ██ | ███ | ███ | █████ | ██ | ███ | ████ | |
| ████████████████ | ██ | ███ | ███ | █████ | ██ | ███ | ████ | |
| ██████████████ | ██ | ███ | ███ | █████ | ██ | ███ | | ████ |
| █████████████ | ██ | ███ | ███ | █████ | ██ | ███ | | ████ |
| ████████████ | ██ | ███ | ███ | █████ | ██ | ███ | | ████ |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ███████ | ██ | ███ | ██ | ████ | ██ | ███ | ████ | |
| ████████ | ██ | ███ | ██ | ████ | █ | ███ | ███ | |
| ███████ | ██ | ███ | ██ | ████ | ██ | ███ | ████ | |
| ███████ | ██ | ███ | ██ | ████ | ██ | ███ | ████ | |
| ███████ | ██ | ███ | ██ | ████ | █ | ███ | ███ | |
| ███████ | ██ | ███ | ██ | ████ | ██ | ███ | ████ | |
| ████████ | ██ | ███ | ██ | ████ | ██ | ███ | ████ | |
| ████████ | ██ | ███ | ██ | ████ | ██ | ███ | ████ | |
| ████████ | ██ | ███ | ██ | ████ | ██ | ███ | ████ | |
| ████████ | ██ | ███ | ██ | ████ | ██ | ███ | ███ | |
| ███████ | ██ | ███ | ██ | ████ | ██ | ███ | ████ | |
| ███████ | ██ | ███ | ██ | ████ | ██ | ███ | ████ | |
| ███████ | ██ | ███ | ██ | ████ | █ | ███ | ███ | |
| ███████ | ██ | ███ | ██ | ████ | ██ | ███ | ████ | |
| ███████ | ██ | ███ | ██ | ████ | ██ | ███ | | ████ |
| ████████ | ██ | ███ | ██ | ████ | █ | ███ | | ███ |
| ████████ | ██ | ███ | ██ | ████ | ██ | ███ | | ████ |
| ████████ | ██ | ███ | ██ | ████ | █ | ███ | | ███ |
| ████████ | ██ | ███ | ██ | ████ | █ | ███ | | ███ |
| ████████ | ██ | ███ | ██ | ████ | ██ | ███ | | ████ |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 01/29/2021 | 346 | $44.22 | | $15,299.74 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 01/29/2021 | 158 | $44.22 | | $6,986.58 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 01/29/2021 | 100 | $44.36 | | $4,435.89 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 01/29/2021 | 200 | $44.36 | | $8,871.78 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 01/29/2021 | 300 | $44.38 | | $13,313.66 |
| Office Depot | ODP | Margin | Sell | 01/29/2021 | 100 | $44.38 | | $4,437.89 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Unsolicited, CUSIP: 88337F105 | | | | | | | | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 01/29/2021 | 100 | $44.38 | | $4,437.89 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 01/29/2021 | 100 | $44.38 | | $4,437.89 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 01/29/2021 | 100 | $44.38 | | $4,437.89 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 01/29/2021 | 100 | $44.38 | | $4,437.99 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 01/29/2021 | 236 | $44.38 | | $10,473.65 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 01/29/2021 | 60 | $44.38 | | $2,662.79 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 01/29/2021 | 100 | $44.40 | | $4,439.89 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 01/29/2021 | 100 | $44.46 | | $4,446.39 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 01/29/2021 | 100 | $44.46 | | $4,445.89 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 01/29/2021 | 100 | $44.46 | | $4,445.89 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ██████████ | ███ | ████ | ███ | █████ | █ | ███ | ████ | |
| ██████████ | ███ | ████ | ███ | █████ | █ | ███ | ████ | |
| ██████████ | ███ | ████ | ███ | █████ | █ | ███ | ████ | |
| ██████████ | ███ | ████ | ███ | █████ | █ | ███ | ████ | |
| ██████████ | ███ | ████ | ███ | █████ | █ | ███ | ████ | |
| ██████████ | ███ | ████ | ███ | █████ | █ | ███ | ████ | |
| ██████████ | ███ | ████ | ███ | █████ | █ | ███ | ████ | |
| ██████████ | ███ | ████ | ███ | █████ | █ | ███ | ████ | |
| ████████ | ███ | ████ | ███ | █████ | ███ | ███ | ████ | |
| ████████ | ███ | ████ | ███ | █████ | ███ | ███ | | ████ |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/01/2021 | 1,000 | $43.84 | | $43,839.01 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/01/2021 | 788 | $43.25 | | $34,080.15 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/01/2021 | 600 | $43.25 | | $25,949.35 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/01/2021 | 212 | $43.25 | | $9,168.76 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/01/2021 | 168 | $43.25 | | $7,265.81 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/01/2021 | 32 | $43.25 | | $1,383.96 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/01/2021 | 180 | $43.25 | | $7,784.80 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/01/2021 | 14 | $43.25 | | $605.48 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/01/2021 | 6 | $43.26 | | $259.56 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/01/2021 | 474 | $43.21 | | $20,478.84 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/01/2021 | 119 | $43.25 | | $5,146.62 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/01/2021 | 67 | $43.06 | | $2,885.26 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/01/2021 | 333 | $43.06 | | $14,340.22 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/01/2021 | 100 | $43.14 | | $4,313.89 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/01/2021 | 166 | $43.10 | | $7,154.62 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/01/2021 | 3 | $43.18 | | $129.56 |
| Office Depot | ODP | Margin | Sell | 02/01/2021 | 111 | $43.24 | | $4,799.52 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/01/2021 | 100 | $43.21 | | $4,321.14 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/01/2021 | 100 | $43.21 | | $4,321.14 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/01/2021 | 100 | $43.21 | | $4,321.14 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/01/2021 | 100 | $43.18 | | $4,318.39 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/01/2021 | 100 | $43.21 | | $4,321.14 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/01/2021 | 100 | $43.18 | | $4,318.39 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/01/2021 | 100 | $43.21 | | $4,321.14 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/01/2021 | 100 | $43.21 | | $4,321.14 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/01/2021 | 100 | $43.18 | | $4,318.39 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/01/2021 | 100 | $43.18 | | $4,318.39 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/01/2021 | 100 | $43.18 | | $4,318.39 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/01/2021 | 120 | $43.24 | | $5,188.67 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/01/2021 | 100 | $43.18 | | $4,318.39 |
| Paramount Group | ███ | ███ | ███ | ████ | ███ | ███ | ███ | |
| ██████ | ███ | ███ | ███ | ████ | █ | ███ | ████ | |
| ██████ | ███ | ███ | ███ | ████ | ███ | ███ | ████ | |
| ██████ | ███ | ███ | ███ | ████ | █ | ███ | ████ | |
| ██████ | ███ | ███ | ███ | ████ | █ | ███ | ████ | |
| ██████ | ███ | ███ | ███ | ████ | █ | ███ | ████ | |
| ██████ | ███ | ███ | ███ | ████ | █ | ███ | ████ | |
| ██████ | ███ | ███ | ███ | ████ | █ | ███ | ████ | |
| ██████ | ███ | ███ | ███ | ████ | █ | ███ | ████ | |
| ██████ | ███ | ███ | ███ | ████ | █ | ███ | ████ | |
| ██████ | ███ | ███ | ███ | ████ | █ | ███ | ████ | |
| ██████ | ███ | ███ | ███ | ████ | █ | ███ | ████ | |
| ██████ | ███ | ███ | ███ | ████ | █ | ███ | ████ | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ███████ | | | | | | | | |
| ███████ | ██ | ███ | ██ | █████ | ██ | ███ | | ███ |
| ███████ | ██ | ███ | ██ | █████ | ██ | ███ | | ███ |
| ███████ | ██ | ███ | ██ | █████ | ██ | ███ | | ███ |
| ███████ | ██ | ███ | ██ | █████ | ██ | ███ | | ███ |
| ███████ | ██ | ███ | ██ | █████ | ██ | ███ | | ███ |
| ███████ | ██ | ███ | ██ | █████ | ██ | ███ | | ███ |
| ███████ | ██ | ███ | ██ | █████ | ██ | ███ | ███ | |
| ███████ | ██ | ███ | ██ | █████ | ██ | ███ | ███ | |
| ███████ | ██ | ███ | ██ | █████ | ██ | ███ | ███ | |
| ███████ | ██ | ███ | ██ | █████ | ██ | ███ | ███ | |
| ███████ | ██ | ███ | ██ | █████ | ██ | ███ | ███ | |
| ███████ | ██ | ███ | ██ | █████ | ██ | ███ | ███ | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/02/2021 | 100 | $44.40 | | $4,439.89 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/02/2021 | 100 | $44.41 | | $4,440.89 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/02/2021 | 100 | $44.41 | | $4,440.89 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/02/2021 | 100 | $44.41 | | $4,440.89 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/02/2021 | 100 | $44.43 | | $4,442.89 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/02/2021 | 100 | $44.40 | | $4,439.89 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/02/2021 | 100 | $44.40 | | $4,439.89 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/02/2021 | 100 | $44.42 | | $4,441.89 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/02/2021 | 100 | $44.40 | | $4,439.89 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/02/2021 | 100 | $44.42 | | $4,441.89 |
| ███████ | ██ | ███ | ██ | █████ | ██ | ███ | ███ | |
| ███████ | ██ | ███ | ██ | █████ | ██ | ███ | ███ | |
| ███████ | ██ | ███ | ██ | █████ | ██ | ███ | ███ | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ███████ | ██ | ██ | ██ | █████ | █ | ██ | ██ | |
| ███████ | ██ | ██ | ██ | █████ | █ | ██ | ██ | |
| ███████ | ██ | ██ | ██ | █████ | ██ | ██ | ██ | |
| ███████ | ██ | ██ | ██ | █████ | ██ | ██ | ██ | |
| ███████ | ██ | ██ | ██ | █████ | ██ | ██ | ██ | |
| ██████ | ██ | ██ | ██ | █████ | █ | ██ | ██ | |
| ███████ | ██ | ██ | ██ | █████ | ██ | ██ | ███ | |
| █████ | ██ | ██ | ██ | █████ | ██ | ██ | | ████ |
| ██████ | ██ | ██ | ██ | █████ | ██ | ██ | ███ | |
| ██████ | ██ | ██ | ██ | █████ | ██ | ██ | ███ | |
| ██████ | ██ | ██ | ██ | █████ | ██ | ██ | ███ | |
| ██████ | ██ | ██ | ██ | █████ | ██ | ██ | ███ | |
| ██████ | ██ | ██ | ██ | █████ | ██ | ██ | | ███ |
| ████████ | ██ | ██ | ██ | █████ | █ | ██ | | ███ |
| ████████ | ██ | ██ | ██ | █████ | █ | ██ | | ███ |
| ████████ | ██ | ██ | ██ | █████ | █ | ██ | | ███ |
| ████████ | ██ | ██ | ██ | █████ | █ | ██ | | ███ |
| ████████ | ██ | ██ | ██ | █████ | █ | ██ | | ███ |
| ████████ | ██ | ██ | ██ | █████ | █ | ██ | | ███ |
| ████████ | ██ | ██ | ██ | █████ | █ | ██ | | ███ |
| ████████ | ██ | ██ | ██ | █████ | █ | ██ | | ███ |
| ████████ | ██ | ██ | ██ | █████ | █ | ██ | | ███ |
| ████████ | ██ | ██ | ██ | █████ | █ | ██ | | ███ |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/04/2021 | 19 | $47.00 | | $892.98 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/04/2021 | 981 | $46.90 | | $46,007.76 |
| ██████████ | ██ | ██ | ██ | █████ | ██ | ██ | | ███ |
| ████ | █ | ██ | ██ | █████ | ██ | ██ | | ███ |
| ███ | | | | | | | | ███ |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/09/2021 | 400 | $44.76 | $17,902.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/09/2021 | 993 | $45.10 | $44,784.30 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/09/2021 | 100 | $45.10 | $4,510.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/09/2021 | 7 | $45.10 | $315.70 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/09/2021 | 300 | $45.25 | $13,575.96 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ██████ | ███ | ███ | ███ | █████ | █ | ███ | ███ | |
| ██████ | ███ | ███ | ███ | █████ | ██ | ███ | ████ | |
| ██████ | ███ | ███ | ███ | █████ | █ | ███ | ████ | |
| ██████ | ███ | ███ | ███ | █████ | █ | ███ | ████ | |
| ██████ | ███ | ███ | ███ | █████ | █ | ███ | ███ | |
| █████ | ███ | ███ | ███ | █████ | ██ | ███ | ███ | |
| █████ | ███ | ███ | ███ | █████ | ██ | ███ | ███ | |
| █████ | ███ | ███ | ███ | █████ | ██ | ███ | ███ | |
| █████ | ███ | ███ | ███ | █████ | ██ | ███ | ███ | |
| █████ | ███ | ███ | ███ | █████ | ██ | ███ | ███ | |
| █████ | ███ | ███ | ███ | █████ | ██ | ███ | ███ | |
| █████ | ███ | ███ | ███ | █████ | █ | ███ | ███ | |
| █████ | ███ | ███ | ███ | █████ | █ | ███ | ███ | |
| █████ | ███ | ███ | ███ | █████ | ██ | ███ | ███ | |
| █████ | ███ | ███ | ███ | █████ | ██ | ███ | ███ | |
| █████ | ███ | ███ | ███ | █████ | ██ | ███ | ███ | |
| █████ | ███ | ███ | ███ | █████ | ██ | ███ | ████ | |
| █████ | ███ | ███ | ███ | █████ | ██ | ███ | ████ | |
| █████ | ███ | ███ | ███ | █████ | ██ | ███ | ████ | |
| █████ | ███ | ███ | ███ | █████ | █ | ███ | ███ | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/12/2021 | 39 | $44.21 | $1,724.19 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/12/2021 | 559 | $44.21 | $24,713.39 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/12/2021 | 78 | $44.21 | $3,448.38 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/12/2021 | 2 | $44.21 | $88.42 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/12/2021 | 8 | $44.21 | $353.68 | |
| Office Depot | ODP | Margin | Buy | 02/12/2021 | 4 | $44.21 | $176.84 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/12/2021 | 4 | $44.21 | $176.84 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/12/2021 | 4 | $44.21 | $176.84 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/12/2021 | 2 | $44.21 | $88.42 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/12/2021 | 100 | $44.20 | $4,420.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/12/2021 | 100 | $44.19 | $4,419.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/12/2021 | 100 | $44.19 | $4,419.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/12/2021 | 497 | $44.26 | $21,997.22 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/12/2021 | 999 | $44.39 | $44,345.61 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/12/2021 | 181 | $44.20 | $7,999.30 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/12/2021 | 95 | $44.35 | | $4,213.24 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/12/2021 | 319 | $44.35 | | $14,147.61 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/12/2021 | 41 | $44.36 | | $1,818.71 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/12/2021 | 100 | $44.36 | | $4,435.89 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/12/2021 | 145 | $44.53 | | $6,456.68 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/12/2021 | 132 | $44.53 | | $5,877.81 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/12/2021 | 20 | $44.53 | | $890.58 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/12/2021 | 1 | $44.53 | | $44.53 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/12/2021 | 1 | $44.53 | | $44.53 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/12/2021 | 1 | $44.53 | | $44.53 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/12/2021 | 100 | $44.53 | | $4,452.89 |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Sell | 02/12/2021 | 100 | $44.54 | | $4,453.89 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ███████ | ███ | ███ | ███ | ████ | █ | ███ | | ███ |
| ███████ | ███ | ███ | ███ | ████ | █ | ███ | | ███ |
| ███████ | ███ | ███ | ███ | ████ | █ | ███ | | ███ |
| ███████ | ███ | ███ | ███ | ████ | █ | ███ | | ███ |
| ███████ | ███ | ███ | ███ | ████ | █ | ███ | | ███ |
| ███████ | ███ | ███ | ███ | ████ | █ | ███ | | ███ |
| ███████ | ███ | ███ | ███ | ████ | █ | ███ | | ███ |
| ███████ | ███ | ███ | ███ | ████ | █ | ███ | | ███ |
| ███████ | ███ | ███ | ███ | ████ | █ | ███ | | ███ |
| ███████ | ███ | ███ | ███ | ████ | █ | ███ | | ███ |
| ███████ | ███ | ███ | ███ | ████ | █ | ███ | | ███ |
| ███████ | ███ | ███ | ███ | ████ | █ | ███ | | ███ |
| ███████ | ███ | ███ | ███ | ████ | █ | ███ | | ███ |
| ███████ | ███ | ███ | ███ | ████ | █ | ███ | | ███ |
| ███████ | ███ | ███ | ███ | ████ | █ | ███ | | ███ |
| ███████ | ███ | ███ | ███ | ████ | █ | ███ | ███ | |
| ███████ | ███ | ███ | ███ | ████ | █ | ███ | ███ | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/16/2021 | 411 | $43.85 | $18,023.67 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/16/2021 | 189 | $43.85 | $8,288.25 | |
| ███████ | ███ | ███ | ███ | ████ | ██ | ███ | ███ | |
| ███████ | ███ | ███ | ███ | ████ | █ | ███ | ███ | |
| ███████ | ███ | ███ | ███ | ████ | █ | ███ | ███ | |
| ███████ | ███ | ███ | ███ | ████ | █ | ███ | ███ | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ███████ | ██ | ███ | ██ | ████ | █ | ██ | ███ | |
| ███████ | ██ | ███ | ██ | ████ | ██ | ██ | ████ | |
| ███████ | ██ | ███ | ██ | ████ | ██ | ██ | ████ | |
| ███████ | ██ | ███ | ██ | ████ | ██ | ██ | ████ | |
| ███████ | ██ | ███ | ██ | ████ | ██ | ██ | ███ | |
| ███████ | ██ | ███ | ██ | ████ | █ | ██ | ███ | |
| ███████ | ██ | ███ | ██ | ████ | █ | ██ | ███ | |
| ███████ | ██ | ███ | ██ | ████ | ██ | ██ | ████ | |
| ███████ | ██ | ███ | ██ | ████ | ██ | ██ | ████ | |
| ██████ | ██ | ███ | ██ | ████ | ██ | ██ | ███ | |
| ██████ | ██ | ███ | ██ | ████ | ██ | ██ | ███ | |
| ██████ | ██ | ███ | ██ | ████ | ██ | ██ | ███ | |
| ██████ | ██ | ███ | ██ | ████ | ██ | ██ | ███ | |
| ██████ | ██ | ███ | ██ | ████ | ██ | ██ | ███ | |
| █████ | ██ | ███ | ██ | ████ | ██ | ██ | ████ | |
| █████ | ██ | ███ | ██ | ████ | ██ | ██ | ███ | |
| █████ | ██ | ███ | ██ | ████ | ██ | ██ | ███ | |
| █████ | ██ | ███ | ██ | ████ | ██ | ██ | ███ | |
| █████ | ██ | ███ | ██ | ████ | ██ | ██ | ███ | |
| █████ | ██ | ███ | ██ | ████ | ██ | ██ | ███ | |
| █████ | ██ | ███ | ██ | ████ | ██ | ██ | ███ | |
| █████ | ██ | ███ | ██ | ████ | █ | ██ | ███ | |
| ██████ | ██ | ███ | ██ | ████ | ██ | ██ | ███ | |
| █████ | ██ | ███ | ██ | ████ | ██ | ██ | ███ | |
| █████ | ██ | ███ | ██ | ████ | ██ | ██ | ███ | |
| ██ | ██ | ███ | ██ | ████ | ██ | ██ | ███ | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ███████ | ███ | ███ | ███ | ████ | ██ | ███ | ███ | |
| ████████ | ███ | ███ | ███ | ████ | ██ | ███ | ███ | |
| ████████ | ███ | ███ | ███ | ████ | ██ | ███ | ███ | |
| ████████ | ███ | ███ | ███ | ████ | █ | ███ | ███ | |
| ████████ | ███ | ███ | ███ | ████ | ██ | ███ | ███ | |
| ████████ | ███ | ███ | ███ | ████ | ██ | ███ | ███ | |
| ████████ | ███ | ███ | ███ | ████ | ██ | ███ | ███ | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/17/2021 | 1,000 | $43.81 | $43,809.90 | |
| ██████ | ███ | ███ | ███ | ████ | ██ | ███ | | ███ |
| ████████ | ███ | ███ | ███ | ████ | ██ | ███ | ███ | |
| ████████ | ███ | ███ | ███ | ████ | ██ | ███ | ███ | |
| ████████ | ███ | ███ | ███ | ████ | ██ | ███ | | ███ |
| ████████ | ███ | ███ | ███ | ████ | ██ | ███ | | ███ |
| ████████ | ███ | ███ | ███ | ████ | ██ | ███ | | ███ |
| ████████ | ███ | ███ | ███ | ████ | ██ | ███ | | ███ |
| ████████ | ██ | ███ | ███ | ████ | █ | ███ | | ███ |
| █████ | | | | ████ | | | ███ | |
| ███████ | ███ | ███ | ███ | ████ | ██ | ███ | ███ | |
| ███████ | ███ | ███ | ███ | ████ | █ | ███ | ███ | |
| ████████ | ███ | ███ | ███ | ████ | ██ | ███ | ███ | |
| ███████ | | | ███ | ████ | ██ | ███ | ███ | |
| ███████ | | ███ | ███ | ████ | ██ | ███ | ███ | ███ |
| ████████ | ███ | ███ | ███ | ████ | ██ | ███ | | |
| ████████ | ███ | ███ | ███ | ████ | ██ | ███ | | ███ |
| ████████ | ███ | ███ | ███ | ████ | ██ | ███ | | ███ |
| ████████ | ███ | ███ | ███ | ████ | █ | ███ | | ███ |
| ██████ | ███ | ███ | ███ | ████ | █ | ███ | | |
| ████████ | | | | | | | | ███ |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ███ | ██ | ██ | ██ | ███ | ██ | ██ | | ███ |
| ███ | ██ | ██ | ██ | ███ | ██ | ██ | ██ | |
| ███ | ██ | ██ | ██ | ███ | █ | ██ | ██ | |
| ███ | ██ | ██ | ██ | ███ | ██ | ██ | ██ | |
| ███ | ██ | ██ | ██ | ███ | ██ | ██ | ██ | |
| ███ | ██ | ██ | ██ | ███ | ██ | ██ | ██ | |
| ███ | ██ | ██ | ██ | ███ | ██ | ██ | ██ | |
| ███ | ██ | ██ | ██ | ███ | ██ | ██ | ██ | |
| ODP 04/16/2021 Call $55.00 | ODP | Margin | BTO | 02/24/2021 | 65 | $0.80 | $5,200.00 | |
| ODP 04/16/2021 Call $55.00 | ODP | Margin | BTO | 02/24/2021 | 40 | $0.80 | $3,200.00 | |
| ODP 04/16/2021 Call $55.00 | ODP | Margin | BTO | 02/24/2021 | 55 | $0.80 | $4,400.00 | |
| ODP 04/16/2021 Call $55.00 | ODP | Margin | BTO | 02/24/2021 | 40 | $0.80 | $3,200.00 | |
| ███ | ██ | ██ | ██ | ███ | ██ | ██ | | ███ |
| ███ | ██ | ██ | ██ | ███ | ██ | ██ | | ███ |
| ███ | ██ | ██ | ██ | ███ | ██ | ██ | | ███ |
| ███ | ██ | ██ | ██ | ███ | ██ | ██ | | ███ |
| ████ | ██ | ██ | ██ | ███ | ██ | ██ | ██ | |
| ████ | ██ | ██ | ██ | ███ | ██ | ██ | ██ | |
| ████ | ██ | ██ | ██ | ███ | ██ | ██ | | ███ |
| █ | | ██ | ██ | ███ | ██ | | | ███ |
| █ | | ██ | ██ | ███ | ██ | | | ███ |
| ██ | ██ | ██ | ██ | ███ | ██ | ██ | | ███ |
| ███ | ██ | ██ | ██ | ███ | ██ | ██ | | ███ |
| ███ | ██ | ██ | ██ | ███ | █ | ██ | | ███ |
| ███ | ██ | ██ | ██ | ███ | ██ | ██ | | ███ |
| ███ | ██ | ██ | ██ | ███ | ██ | ██ | | ███ |
| ███ | ██ | ██ | ██ | ███ | ██ | ██ | | ███ |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ███████ | ██ | ███ | ██ | ████ | ██ | ███ | | ███ |
| ███████ | ██ | ███ | ██ | ████ | ██ | ███ | | ███ |
| ███████ | ██ | ███ | ██ | ████ | ██ | ███ | | ███ |
| ███████ | ██ | ███ | ██ | ████ | ██ | ███ | | ███ |
| ███████ | ██ | ███ | ██ | ████ | ██ | ███ | | ███ |
| ███████ | ██ | ███ | ██ | ████ | ██ | ███ | | ███ |
| ███████ | ██ | ███ | ██ | ████ | █ | ███ | | ███ |
| ███████ | ██ | ███ | ██ | ████ | ██ | ███ | | ███ |
| ███████ | ██ | ███ | ██ | ████ | ██ | ███ | | ███ |
| ███████ | ██ | ███ | ██ | ████ | ██ | ███ | | ███ |
| ███████ | ██ | ███ | ██ | ████ | ██ | ███ | | ███ |
| ███████ | ██ | ███ | ██ | ████ | ██ | ███ | | ███ |
| ███████ | ██ | ███ | ██ | ████ | ██ | ███ | | ███ |
| ███████ | ██ | ███ | ██ | ████ | ██ | ███ | | ███ |
| ███████ | ██ | ███ | ██ | ████ | █ | ███ | | ███ |
| ███████ | ██ | ███ | ██ | ████ | ██ | ███ | | ███ |
| ███████ | ██ | ███ | ██ | ████ | █ | ███ | | ███ |
| ███████ | ██ | ███ | ██ | ████ | ██ | ███ | | ███ |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/24/2021 | 100 | $40.85 | | $4,085.00 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/24/2021 | 83 | $40.85 | | $3,390.55 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/24/2021 | 300 | $40.93 | | $12,279.03 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/24/2021 | 55 | $40.97 | | $2,253.35 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/24/2021 | 297 | $40.95 | | $12,163.58 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/24/2021 | 258 | $40.95 | | $10,566.34 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/24/2021 | 17 | $40.85 | | $694.45 |
| Office Depot | ODP | Margin | Buy | 02/24/2021 | 224 | $40.96 | | $9,174.68 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/24/2021 | 331 | $40.96 | $13,557.23 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/24/2021 | 100 | $40.85 | $4,085.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/24/2021 | 200 | $40.85 | $8,170.00 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/24/2021 | 500 | $41.12 | $20,560.30 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/24/2021 | 500 | $42.30 | $21,149.70 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/24/2021 | 555 | $42.01 | $23,315.61 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/24/2021 | 555 | $42.12 | $23,377.16 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/24/2021 | 600 | $42.29 | $25,371.24 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/24/2021 | 555 | $42.54 | $23,607.81 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/24/2021 | 555 | $41.56 | $23,066.36 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/24/2021 | 666 | $41.44 | $27,601.04 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/24/2021 | 252 | $41.44 | $10,443.71 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/24/2021 | 555 | $41.56 | $23,064.63 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/24/2021 | 555 | $41.24 | $22,889.37 | |
| Office Depot Unsolicited, CUSIP: 88337F105 | ODP | Margin | Buy | 02/24/2021 | 300 | $41.26 | $12,379.29 | |
| Select Interior Concepts | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | | ▮ |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Buy | 02/25/2021 | 03/01/2021 | 100 | $39.62 | $3,962.00 | |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Sell | 02/25/2021 | 03/01/2021 | 800 | $41.30 | | $33,039.73 |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Sell | 02/25/2021 | 03/01/2021 | 200 | $41.33 | | $8,266.13 |
| ███ | ███ | ██ | ███ | ███ | ██ | ███ | ███ | |
| ███ | ███ | ██ | ███ | ███ | ██ | ███ | ███ | |
| ███ | ███ | ██ | ███ | ███ | ██ | ███ | ███ | |
| ███ | ███ | ██ | ███ | ███ | ██ | ███ | ███ | |
| ███ | ███ | ██ | ███ | ███ | ██ | ███ | ███ | |
| ███ | ███ | ██ | ███ | ███ | ██ | ███ | | ███ |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Buy | 02/26/2021 | 03/02/2021 | 55 | $38.88 | $2,138.68 | |
| ███ | ███ | ██ | ███ | ███ | ██ | ███ | ███ | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Buy | 02/26/2021 | 03/02/2021 | 66 | $38.94 | $2,569.84 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Buy | 02/26/2021 | 03/02/2021 | 22 | $38.94 | $856.61 | |
| ███ | ███ | ██ | ███ | ███ | ██ | ███ | | ███ |
| ███ | ███ | ██ | ███ | ███ | ██ | ███ | | ███ |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Buy | 02/26/2021 | 03/02/2021 | 355 | $39.01 | $13,847.63 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Buy | 02/26/2021 | 03/02/2021 | 145 | $39.01 | $5,655.97 | |
| ███ | ███ | ██ | ███ | ███ | ██ | ███ | | ███ |
| ███ | ███ | ██ | ███ | ███ | ██ | ███ | | ███ |
| ███ | ███ | ██ | ███ | ███ | ██ | ███ | | ███ |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Buy | 02/26/2021 | 03/02/2021 | 31 | $39.08 | $1,211.58 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Buy | 02/26/2021 | 03/02/2021 | 555 | $39.15 | $21,728.25 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Buy | 02/26/2021 | 03/02/2021 | 300 | $39.16 | $11,748.18 | |
| ███ | ███ | ██ | ███ | ███ | ██ | ███ | ███ | |
| ███ | ███ | ██ | ███ | ███ | ██ | ███ | ███ | |
| ███ | ███ | ██ | ███ | ███ | ██ | ███ | ███ | |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Buy | 02/26/2021 | 03/02/2021 | 498 | $39.00 | $19,421.60 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Buy | 02/26/2021 | 03/02/2021 | 57 | $38.99 | $2,222.43 | |
| ■ | ■ | ■ | ■ | ■ | ■ | ■ | | ■ |
| ■ | ■ | ■ | ■ | ■ | ■ | ■ | | ■ |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Buy | 02/26/2021 | 03/02/2021 | 666 | $39.04 | $25,997.98 | |
| ■ | ■ | ■ | ■ | ■ | ■ | | | ■ |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Buy | 02/26/2021 | 03/02/2021 | 100 | $38.98 | $3,898.50 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Buy | 02/26/2021 | 03/02/2021 | 258 | $39.92 | $10,300.50 | |
| Office Depot<br>Unsolicited, CUSIP: 88337F105 | Margin | Buy | 02/26/2021 | 03/02/2021 | 300 | $39.92 | $11,977.32 | |
| Build A Bear | ■ | ■ | ■ | ■ | ■ | ■ | ■ | |
| ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | |
| ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | |
| ■ | | | | | | | ■ | ■ |

**Deposit Sweep Program Banks**
These are the program banks where your uninvested cash is held as of 02/26/2021. Balances are insured by FDIC, not SIPC.

| Bank | Balance |
| --- | --- |

The Robinhood Cash Management Annual Percentage Yield (APY) is 0.30% as of the closing date of this statement. APY is determined by the program banks into which your uninvested cash is swept, and may change at any time. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

## Important Information

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF"). If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account is shown on this statement. This rate may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to fees and any other charges incurred in connection with listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

Our financial statement is available for your personal inspection; it can also be emailed to you upon request.

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

Any free credit balances represent funds payable upon demand which, although properly accounted for on our books and records, is not segregated, and may be used in the conduct of this firm's business as permissible under the SEC Rule 15c3-2.

### Notice to Customers

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

As required, under SEC rules, both the Firm's Order Routing Report as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, we provide securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision without notice in accordance with any changes in the broker call loan rate, as published in the Wall Street Journal. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

We also offer Robinhood Cash Management as an additional feature of your account. Robinhood Cash Management includes debit card access to your account and automatic sweep of uninvested cash to bank deposits. If you participate in Robinhood Cash Management, your use of the debit card, and your rights with respect to debit card transactions, will be governed by the Robinhood Debit Card Agreement, which has been provided to you and is available at https://rbnhd.co/debit-card-agreement.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email Robinhood at help@robinhood.com. Robinhood must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

A. Tell Robinhood your name and account number.

B. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

C. Tell Robinhood the dollar amount of the suspected error.

Robinhood will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes Robinhood to complete our investigation.

If you participate in Robinhood Cash Management, your uninvested cash is swept into accounts at FDIC-insured program banks, where your uninvested cash will earn interest from the program banks and be eligible for FDIC insurance up to applicable limits, subject to FDIC rules. Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of this sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venue. In addition, the Rule (SEC 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

Statement of Financial Condition
Robinhood Securities, LLC. unaudited Statement of Financial Condition as of June 30, 2020 is available on the Company's website at www.robinhood.com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On June 30, 2020, Robinhood Securities, LLC. had a net capital of $385,413,939, which was $315,419,643 in excess of its required net capital of $27,997,718.

PLEASE RETAIN THIS STATEMENT AS IT WILL BE HELPFUL IN PREPARING YOUR INCOME TAX RETURNS AND MAY BE NEEDED ALONG WITH SUBSEQUENT STATEMENTS TO VERIFY INTEREST CHARGES IN YOUR ACCOUNT. THIS STATEMENT SHALL BE DEEMED CONCLUSIVE UNLESS OBJECTED TO IN WRITING WITHIN 10 BUSINESS DAYS.

1304229